# EXHIBIT 1

Trademark Image Report                                                    Printed:  3/20/2014        Page    1
Country:   US
Status:    ACTIVE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|------------|-------|-------|-------|------|--------|---------|

**#RAWACTIVE**

| UNITED STATES | WWE1039USAA25 | 5/17/2012 | 85/627,898 | | | ALLOWED | 25 |

**3MB**

| UNITED STATES | WWE1068USAA41 | 10/15/2012 | 85/753,788 | | | ALLOWED | 41 |

**3-MINUTE WARNING**

| UNITED STATES | WWE381USAA41 | 9/30/2002 | 78/169,269 | 6/1/2004 | 2,849,451 | REGISTERED | 41 |

**619**

| UNITED STATES | WWE1061USAA41 | 10/20/2012 | 85/765,587 | | | ALLOWED | 41 |

**ACT PINK**

| UNITED STATES | WWE2004USAA35 | 10/25/2013 | 86/102,231 | | | PENDING | 35 |

**AFTERBURN**

| UNITED STATES | WWE995USAA41a | 8/6/2013 | 86/030,152 | | | PENDING | 41 |

**AJ LEE**

| UNITED STATES | WWE1091USAA41 | 8/12/2013 | 86/034,907 | | | ALLOWED | 41 |

**AKSANA**

| UNITED STATES | WWE2002USAA41 | 10/14/2013 | 86/090,799 | | | PENDING | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**ALBERTO DEL RIO**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE973USAA41 | 6/20/2011 | 85/350,411 | 4/30/2013 | 4,328,835 | REGISTERED | 41 |
| UNITED STATES | WWE973USAA25 | 6/22/2011 | 85/353,476 | 5/7/2013 | 4,332,424 | REGISTERED | 25 |

**ALEX RILEY**

| UNITED STATES | WWE972USAA41a | 8/7/2013 | 86/030,966 | | | ALLOWED | 41 |
|---------------|---------------|----------|------------|--|--|---------|----|

**ALICIA FOX**

| UNITED STATES | WWE2001USAA41 | 10/14/2013 | 86/090,782 | | | PENDING | 41 |
|---------------|----------------|------------|------------|--|--|---------|----|

**A-LIST**

| UNITED STATES | WWE913USAA41(a) | 2/21/2010 | 77/940,880 | 11/1/2011 | 4,049,974 | REGISTERED | 41 |
|---------------|------------------|-----------|------------|-----------|-----------|------------|----|

**AMERICAN WRESTLING ASSOCIATION**

| UNITED STATES | WWEL5USAA41 | 11/25/1985 | 73/570,250 | 9/23/1986 | 1,410,887 | REGISTERED | 41 |
|---------------|-------------|------------|------------|-----------|-----------|------------|----|

**ANTONIO CESARO**

| UNITED STATES | WWE1059USAA41 | 1/17/2013 | 85/825,416 | | | PENDING | |
|---------------|----------------|-----------|------------|--|--|---------|--|

**ARMAGEDDON**

| UNITED STATES | WWE185USAA41 | 11/15/2001 | 78/093,528 | 1/20/2004 | 2,807,405 | REGISTERED | 41 |
|---------------|--------------|------------|------------|-----------|-----------|------------|----|
| UNITED STATES | WWE185USAA9 | 11/15/2001 | 78/093,517 | 12/30/2003 | 2,801,333 | REGISTERED | 9 |

**A-TRAIN**

| UNITED STATES | WWE455USAA41 | 3/26/2004 | 78/391,377 | 4/29/2008 | 3,419,749 | REGISTERED | 41 |
|---------------|--------------|-----------|------------|-----------|-----------|------------|----|

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|

### AUSTIN 3:16

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE8USAA41 | 3/18/1998 | 75/452,065 | 2/1/2000 | 2,313,120 | REGISTERED | 41 |
| UNITED STATES | WWE8USAA25 | 3/18/1998 | 75/452,060 | 12/14/1999 | 2,299,461 | REGISTERED | 25 |
| UNITED STATES | WWE8USAA28 | 3/18/1998 | 75/452,061 | 12/14/1999 | 2,299,462 | REGISTERED | 28 |

### AVALANCHE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE1001USAA41 | 10/15/2011 | 85/448,279 | | | ALLOWED | |

### AWA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE6USAA41 | 11/25/1985 | 73/570,251 | 7/15/1986 | 1,401,633 | REGISTERED | 41 |
| UNITED STATES | WWE6USAA9 | 12/15/2006 | 77/065,159 | 6/3/2008 | 3,441,496 | REGISTERED | 9 |
| UNITED STATES | WWE6USAA16(a) | 10/11/2010 | 85/149,357 | | | ALLOWED | 16 |
| UNITED STATES | WWE6USAA25(a) | | 85/149,346 | | | ALLOWED | 25 |
| UNITED STATES | WWE6USAA28(a) | | 85/149,351 | | | ALLOWED | 28 |

### AWA & AMERICAN WRESTLING ASSOCIATION Logo

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE7USAA41 | 12/18/2006 | 77/066,135 | 5/26/2009 | 3,627,500 | REGISTERED | 41 |
| UNITED STATES | WWE7USAA9 | 12/18/2006 | 77/066,147 | 3/2/2010 | 3,755,039 | REGISTERED | 9 |

### AWA AMERICAN WRESTLING ASSOCIATION Logo

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE7USAA16A | 10/28/2010 | 85/163,416 | | | ALLOWED | 16 |
| UNITED STATES | WWE7USAA25A | 10/28/2010 | 85/163,514 | | | ALLOWED | |
| UNITED STATES | WWE7USAA28A | 10/28/2010 | 85/163,531 | | | PENDING | |

### B.A. BE A STAR (logo)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE1044USAA41 | 8/7/2012 | 85/697,614 | | | ALLOWED | 41 |
| UNITED STATES | WWE1044USAA25 | 8/20/2012 | 85/708,147 | | | ALLOWED | 25 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### BACKLASH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE174USAA25 | 4/27/2001 | 78/060,910 | 10/29/2002 | 2,642,926 | REGISTERED | 25 |
| UNITED STATES | WWE174USAA41 | 3/28/2001 | 76/231,734 | 10/1/2002 | 2,627,703 | REGISTERED | 41 |
| UNITED STATES | WWE174USAA28 | 10/29/2001 | 78/090,630 | 4/13/2004 | 2,833,035 | REGISTERED | 28 |
| UNITED STATES | WWE174USAA9a | 9/30/2002 | 78/169,282 | 10/7/2003 | 2,771,710 | REGISTERED | 9 |

### BAD BLOOD

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE405USAA9 | 5/2/2003 | 78/245,121 | 11/21/2006 | 3,174,728 | REGISTERED | 9 |
| UNITED STATES | WWE405USAA16 | 5/2/2003 | 78/245,155 | 1/16/2007 | 3,199,302 | REGISTERED | 16 |

### BAM NEELY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE824USAA41 | 11/10/2008 | 77/611,186 | 12/8/2009 | 3,720,981 | REGISTERED | 41 |

### BARRICADE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE945USAA41 | 3/2/2011 | 85/255,371 | | | ALLOWED | 41 |
| UNITED STATES | WWE945USAA9 | 3/2/2011 | 85/255,522 | | | ALLOWED | 9 |

### BATISTA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE432USAA16 | 3/16/2004 | 78/385,331 | 4/25/2006 | 3,084,462 | REGISTERED | 16 |
| UNITED STATES | WWE432USAA25 | 3/16/2004 | 78/385,346 | 7/25/2006 | 3,119,128 | REGISTERED | 25 |
| UNITED STATES | WWE432USAA28 | 3/16/2004 | 78/385,359 | 4/25/2006 | 3,084,463 | REGISTERED | 28 |
| UNITED STATES | WWE432USAA41A | 2/16/2007 | 77/109,554 | 4/1/2008 | 3,404,371 | REGISTERED | 41 |

### BE A STAR

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1043USAA0 | 8/7/2012 | 85/697,606 | | | ALLOWED | 45,16,41 |
| UNITED STATES | WWE1043USAA25 | 8/20/2012 | 85/708,152 | | | ALLOWED | 25 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **BELLA TWINS** | | | | | | | |
| UNITED STATES | WWE1082USAA41 | 6/4/2013 | 85/960,248 | | | PENDING | 41 |
| **BENDING THE RULES** | | | | | | | |
| UNITED STATES | WWE940USAA9 | 8/19/2010 | 85/111,284 | | | ALLOWED | 09 |
| UNITED STATES | WWE940USAA16 | 8/20/2010 | 85/112,152 | 8/20/2013 | 4,388,467 | REGISTERED | 16 |
| UNITED STATES | WWE940USAA28 | 8/20/2010 | 85/112,144 | | | ALLOWED | 28 |
| **BETH PHOENIX** | | | | | | | |
| UNITED STATES | WWE725USAA41 | 9/25/2007 | 77/287,889 | 6/15/2010 | 3,801,534 | REGISTERED | 41 |
| **BEYOND THE RING** | | | | | | | |
| UNITED STATES | WWE2011USAA25 | 1/21/2014 | 86/170,564 | | | PENDING | |
| UNITED STATES | WWE2011USAA28 | 1/21/2014 | 86/170,569 | | | PENDING | 28 |
| UNITED STATES | WWE2011USAA41 | 1/21/2014 | 86/170,559 | | | PENDING | |
| **BIG BOSS MAN** | | | | | | | |
| UNITED STATES | WWE11USAA28 | 12/7/1992 | 74/337,577 | 7/22/2008 | 3,469,974 | REGISTERED | 28 |
| **BIG E LANGSTON** | | | | | | | |
| UNITED STATES | WWE1090USAA41 | 8/12/2013 | 86/034,892 | | | ALLOWED | 41 |
| **BIG HUNGRY** | | | | | | | |
| UNITED STATES | WWE1048USAA41 | 10/17/2012 | 85/755,996 | | | ALLOWED | 41 |

Printed: 3/20/2014   Page   6

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### BIG SHOW

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE182USAA41 | 1/8/2002 | 78/101,432 | 3/11/2003 | 2,696,880 | REGISTERED | 41 |
| UNITED STATES | WWE182USAA16 | 3/17/2004 | 78/386,208 | 3/14/2006 | 3,069,207 | REGISTERED | 16 |
| UNITED STATES | WWE182USAA28 | 3/17/2004 | 78/386,224 | 3/13/2007 | 3,218,574 | REGISTERED | 28 |
| UNITED STATES | WWE182USAA25 | 2/21/2010 | 77/940,860 | 8/23/2011 | 4,014,404 | REGISTERED | 25 |

### BLAST AREA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE350USAA38 | 2/28/2002 | 78/111,747 | 12/10/2002 | 2,659,716 | REGISTERED | 38 |

### BODY DONNAS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE15USAA41 | 4/11/1997 | 75/273,302 | 1/26/1999 | 2,220,008 | REGISTERED | 41 |

### BOOKER T

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE341USAA16 | 3/17/2004 | 78/386,140 | 4/24/2007 | 3,234,256 | REGISTERED | 16 |
| UNITED STATES | WWE341USAA25 | 3/17/2004 | 78/386,177 | 4/17/2007 | 3,230,536 | REGISTERED | 25 |
| UNITED STATES | WWE341USAA28 | 3/17/2004 | 78/386,186 | 9/12/2006 | 3,142,989 | REGISTERED | 28 |

### BOOTS TO ASSES

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1012USAA25 | 11/28/2011 | 85/481,224 | | | ALLOWED | |
| UNITED STATES | WWE1012USAA9 | 12/9/2011 | 85/491,840 | | | ALLOWED | |
| UNITED STATES | WWE1012USAA41 | 12/9/2011 | 85/491,740 | | | ALLOWED | |

### BRADSHAW

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE416USAA41 | 10/28/2003 | 78/319,831 | 4/12/2005 | 2,939,820 | REGISTERED | 41 |

### BRODUS CLAY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1032USAA41 | 3/26/2012 | 85/580,221 | | | ALLOWED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### BUBBA RAY DUDLEY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE465USAA41 | 4/21/2004 | 78/405,748 | 5/12/2009 | 3,620,864 | REGISTERED | 41 |

### CANDICE MICHELLE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE658USAA41 | 3/28/2007 | 77/142,245 | 2/17/2009 | 3,576,895 | REGISTERED | 41 |

### CARLITO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE905USAA25 | 12/2/2008 | 77/624,797 | 5/31/2011 | 3,971,009 | REGISTERED | |
| UNITED STATES | WWE905USAA28 | 12/2/2008 | 77/624,814 | 9/14/2010 | 3,848,416 | REGISTERED | |
| UNITED STATES | WWE905USAA41 | 5/5/2009 | 77/729,139 | 1/4/2011 | 3,898,466 | REGISTERED | 41 |

### CELTIC WARRIOR

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE836USAA25 | 1/5/2010 | 77/905,221 | | | ALLOWED | 25 |
| UNITED STATES | WWE836USAA41A | 2/29/2012 | 85/556,496 | | | ALLOWED | 41 |

### Cena Approved Hand Logo Design

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1081USAA25 | 6/7/2013 | 85/953,888 | | | PENDING | 25 |

### CENATION

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE953USAA25 | 4/19/2011 | 85/299,289 | | | ALLOWED | 25 |
| UNITED STATES | WWE953USAA28 | 7/11/2011 | 85/368,476 | | | ALLOWED | 28 |
| UNITED STATES | WWE953USAA41 | 7/11/2011 | 85/368,469 | | | ALLOWED | 41 |
| UNITED STATES | WWE953USAA16 | 7/11/2011 | 85/368,473 | 1/21/2014 | 4,471,264 | REGISTERED | 16 |

### CG (Chain Gang Click) Logo

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE603USAA41 | 1/5/2006 | 78/785,827 | 6/10/2008 | 3,446,718 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### CG (Chain Gang) Logo

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE602USAA41 | 1/5/2006 | 78/785,756 | 12/2/2008 | 3,541,916 | REGISTERED | |
| UNITED STATES | WWE602USAA16 | 1/5/2006 | 78/785,801 | 12/1/2009 | 3,720,155 | REGISTERED | 16 |
| UNITED STATES | WWE602USAA41A | 1/5/2006 | 78/785,818 | 5/27/2008 | 3,437,971 | REGISTERED | 41 |

### CHAIN GANG

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE604USAA41 | 1/5/2006 | 78/785,836 | 12/2/2008 | 3,541,917 | REGISTERED | 41 |

### CHAIN GANG SOLDIER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE605USAA25 | 1/5/2006 | 78/785,892 | 10/7/2008 | 3,514,168 | REGISTERED | 25 |

### CHARLIE HAAS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE452USAA16 | 4/19/2004 | 78/404,320 | 5/19/2009 | 3,624,630 | REGISTERED | 16 |

### CHAVO GUERRERO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE450USAA28 | 3/26/2004 | 78/391,566 | 11/11/2008 | 3,532,373 | REGISTERED | 28 |

### CHERRY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE742USAA41A | 5/31/2007 | 77/194,082 | 6/2/2009 | 3,632,051 | REGISTERED | 41 |

### CHILD PROOF

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE946USAA25a | 8/7/2013 | 86/030,920 | | | ALLOWED | 25 |
| UNITED STATES | WWE946USAA28a | 8/7/2013 | 86/030,935 | | | ALLOWED | 28 |
| UNITED STATES | WWE946USAA41a | 8/7/2013 | 86/030,942 | | | ALLOWED | 41 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### CHRIS BENOIT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE324USAA16 | | | | | PROPOSED | 16 |

### CHRIS JERICHO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE310USAA41 | 10/21/1998 | 75/575,310 | 9/12/2000 | 2,384,740 | REGISTERED | 41 |
| UNITED STATES | WWE310USAA41(a) | 2/21/2010 | 77/940,869 | 3/2/2011 | 3,924,748 | REGISTERED | 41 |
| UNITED STATES | WWE310USAA25 | 3/17/2004 | 78/386,044 | 8/15/2006 | 3,130,651 | REGISTERED | 25 |

### CHRIS MASTERS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE516USAA41 | 11/29/2004 | 78/523,980 | 5/8/2007 | 3,240,451 | REGISTERED | 41 |

### CHRISTIAN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE329USAA41a | 2/21/2010 | 77/940,868 | 8/30/2011 | 4,017,648 | REGISTERED | |
| UNITED STATES | WWE329USAA25(a) | 2/21/2010 | 77/940,888 | 6/25/2013 | 4,358,308 | REGISTERED | 25 |
| UNITED STATES | WWE329USAA28 | 4/22/2004 | 78/406,530 | 6/30/2009 | 3,648,789 | REGISTERED | 28 |

### CM PUNK

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE670USAA41 | 3/28/2007 | 77/142,597 | 8/11/2009 | 3,667,156 | REGISTERED | 41 |
| UNITED STATES | WWE670USAA25 | 6/22/2011 | 85/353,466 | 8/6/2013 | 4,380,612 | REGISTERED | 25 |
| UNITED STATES | WWE670USAA28 | 8/8/2013 | 86/032,111 | | | ALLOWED | 28 |

### COBRO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1047USAA41 | 10/17/2012 | 85/756,053 | | | ALLOWED | 41 |

### CO-BRO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1049USAA41 | 10/17/2012 | 85/756,028 | | | ALLOWED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **CODY RHODES** | | | | | | | |
| UNITED STATES | WWE716USAA41 | 6/6/2007 | 77/199,484 | 10/13/2009 | 3,696,328 | REGISTERED | 41 |
| **CRUSH CLOTHING** | | | | | | | |
| UNITED STATES | WWE1084USAA25 | 5/9/2013 | 85/927,474 | | | PENDING | 25 |
| UNITED STATES | WWE1084USAA18 | 5/9/2013 | 85/927,462 | | | PENDING | 18 |
| UNITED STATES | WWE1084USAA14 | 5/9/2013 | 85/927,448 | | | PENDING | 14 |
| UNITED STATES | WWE1084USAA3 | 5/9/2013 | 85/927,428 | | | PENDING | 3 |
| **CRUSH COUTURE** | | | | | | | |
| UNITED STATES | WWE1071USAA3 | 4/20/2013 | 85/910,111 | | | PENDING | 03 |
| UNITED STATES | WWE1071USAA18 | 4/20/2013 | 85/910,110 | | | PENDING | 18 |
| UNITED STATES | WWE1071USAA25 | 4/19/2013 | 85/909,787 | | | PENDING | 25 |
| **CRUSH GEAR** | | | | | | | |
| UNITED STATES | WWE1075USAA3 | 5/2/2013 | 85/921,244 | | | PENDING | 03 |
| UNITED STATES | WWE1075USAA14 | 5/2/2013 | 85/921,235 | | | PENDING | 14 |
| UNITED STATES | WWE1075USAA18 | 5/2/2013 | 85/921,222 | | | PENDING | 18 |
| UNITED STATES | WWE1075USAA25 | 5/2/2013 | 85/921,211 | | | PENDING | 25 |
| **CRUSH WEAR** | | | | | | | |
| UNITED STATES | WWE1074USAA3 | 5/2/2013 | 85/921,092 | | | PENDING | 03 |
| UNITED STATES | WWE1074USAA14 | 5/2/2013 | 85/921,122 | | | PENDING | 14 |
| UNITED STATES | WWE1074USAA18 | 5/2/2013 | 85/921,188 | | | PENDING | 18 |
| UNITED STATES | WWE1074USAA25 | 5/2/2013 | 85/921,201 | | | PENDING | 25 |
| **CRYME TYME** | | | | | | | |
| UNITED STATES | WWE642USAA41 | 9/4/2006 | 78/966,784 | 2/10/2009 | 3,574,184 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **CURT AXEL** | | | | | | | |
| UNITED STATES | WWE1078USAA41 | 5/17/2013 | 85/934,833 | | | ALLOWED | 41 |
| **CURT HAWKINS** | | | | | | | |
| UNITED STATES | WWE813USAA41 | 10/17/2008 | 77/594,889 | 11/1/2011 | 4,047,340 | REGISTERED | 41 |
| **CURTIS AXEL** | | | | | | | |
| UNITED STATES | WWE1092USAA41a | 8/12/2013 | 86/034,972 | | | ALLOWED | |
| **CYBER SUNDAY** | | | | | | | |
| UNITED STATES | WWE613USAA9 | 1/26/2006 | 78/800,265 | 8/19/2008 | 3,490,412 | REGISTERED | 9 |
| UNITED STATES | WWE613USAA25 | 1/26/2006 | 78/800,278 | 10/16/2007 | 3,314,280 | REGISTERED | 25 |
| UNITED STATES | WWE613USAA41A | 9/6/2007 | 77/273,368 | 7/29/2008 | 3,478,412 | REGISTERED | 41 |
| **DAMIEN SANDOW** | | | | | | | |
| UNITED STATES | WWE1088USAA41 | 8/12/2013 | 86/034,843 | | | PENDING | 41 |
| **DANIEL BRYAN** | | | | | | | |
| UNITED STATES | WWE925USAA41 | 4/26/2010 | 85/023,387 | 3/22/2011 | 3,933,993 | REGISTERED | 41 |
| UNITED STATES | WWE925USAA28 | 2/11/2014 | 86/189,949 | | | PENDING | 28 |
| **DARREN YOUNG** | | | | | | | |
| UNITED STATES | WWE926USAA41 | 4/27/2010 | 85/024,299 | 3/22/2011 | 3,933,997 | REGISTERED | 41 |
| **DAVID HART SMITH** | | | | | | | |
| UNITED STATES | WWE832USAA41 | 5/14/2009 | 77/737,331 | 7/12/2011 | 3,994,401 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **DAVID OTUNGA** | | | | | | | |
| UNITED STATES | WWE924USAA41 | 4/26/2010 | 85/023,372 | 3/15/2011 | 3,930,734 | REGISTERED | 41 |
| **DEAN AMBROSE** | | | | | | | |
| UNITED STATES | WWE1063USAA41 | 6/18/2013 | 85/962,574 | 1/21/2014 | 4,470,627 | REGISTERED | |
| **DECEMBER TO DISMEMBER** | | | | | | | |
| UNITED STATES | WWE643USAA41 | 9/22/2006 | 77/005,105 | 3/25/2008 | 3,402,365 | REGISTERED | 41 |
| **DELICIOUS** | | | | | | | |
| UNITED STATES | WWE838USAA41 | 7/9/2009 | 77/777,275 | 11/2/2010 | 3,871,264 | REGISTERED | 041 |
| **DEUCE** | | | | | | | |
| UNITED STATES | WWE690USAA41A | 5/31/2007 | 77/193,863 | 10/28/2008 | 3,525,025 | REGISTERED | 41 |
| **D-GENERATION X** | | | | | | | |
| UNITED STATES | WWE193USAA41 | 9/25/2007 | 77/288,399 | 12/22/2009 | 3,728,991 | REGISTERED | 41 |
| **DH SMITH** | | | | | | | |
| UNITED STATES | WWE780USAA41 | 10/29/2007 | 77/316,324 | 8/3/2010 | 3,828,725 | REGISTERED | 41 |
| **DIVA & New Scratch Logo** | | | | | | | |
| UNITED STATES | WWE449USAA16 | 3/26/2004 | 78/391,204 | 5/27/2008 | 3,437,563 | REGISTERED | 16 |
| UNITED STATES | WWE449USAA9 | 3/26/2004 | 78/391,334 | 5/27/2008 | 3,437,564 | REGISTERED | 9 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### DIVA DIARIES

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1069USAA9 | 4/3/2013 | 85/894,633 | | | PENDING | 09 |
| UNITED STATES | WWE1069USAA16 | 4/3/2013 | 85/894,641 | | | PENDING | 16 |
| UNITED STATES | WWE1069USAA18 | 4/3/2013 | 85/894,643 | | | PENDING | 18 |
| UNITED STATES | WWE1069USAA25 | 4/3/2013 | 85/894,631 | | | ALLOWED | 25 |
| UNITED STATES | WWE1069USAA28 | 4/3/2013 | 85/894,637 | | | PENDING | 28 |
| UNITED STATES | WWE1069USAA41 | 4/3/2013 | 85/894,630 | | | PENDING | 41 |
| UNITED STATES | WWE1069USAA3 | 4/3/2013 | 85/894,647 | | | PENDING | 03 |

### DIVALICIOUS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE497USAA9 | 3/29/2013 | 85/891,029 | | | PENDING | 9 |
| UNITED STATES | WWE497USAA16a | 3/29/2013 | 85/891,034 | | | PENDING | 16 |
| UNITED STATES | WWE497USAA25 | 3/29/2013 | 85/891,028 | | | PENDING | 25 |
| UNITED STATES | WWE497USAA28a | 3/29/2013 | 85/891,033 | | | PENDING | 28 |

### DIVAS OF DOOM

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1018USAA41 | 9/14/2011 | 85/422,085 | 4/3/2012 | 4,121,920 | REGISTERED | |

### DOINK THE CLOWN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE29USAA41 | 2/23/1995 | 74/637,348 | 8/20/1996 | 1,994,733 | REGISTERED | 41 |

### DOLPH ZIGGLER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE841USAA41 | 7/17/2009 | 77/783,429 | 2/22/2011 | 3,923,812 | REGISTERED | 41 |

### DOMINO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE691USAA41A | 5/31/2007 | 77/193,930 | 10/28/2008 | 3,525,026 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**DREW MCINTYRE**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE976USAA41 | 2/21/2010 | 77/940,849 | 3/22/2011 | 3,933,603 | REGISTERED | |

**DUDLEY BOYZ**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE325USAA41 | 10/28/2003 | 78/319,852 | 9/28/2004 | 2,889,365 | REGISTERED | 41 |

**DX**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE635USAA41 | 8/4/2006 | 78/945,140 | 4/15/2008 | 3,413,432 | REGISTERED | 41 |

**ECW**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE410USAA25 | 7/20/2001 | 78/074,974 | 8/21/2007 | 3,282,316 | REGISTERED | 25 |
| UNITED STATES | WWEL1USAA0 | 4/5/2000 | 76/018,783 | 3/27/2001 | 2,438,554 | REGISTERED | 09,25,28 41 |
| UNITED STATES | WWEL1USAA9 | 8/19/1999 | 75/779,315 | 6/19/2001 | 2,462,643 | REGISTERED | 09 |
| UNITED STATES | WWE410USAA41a | 2/6/2013 | 85/842,247 | | | PENDING | 41 |

**ECW EXTREMISTS**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE632USAA41 | 6/22/2006 | 78/914,528 | 7/8/2008 | 3,464,408 | REGISTERED | 41 |

**ECW ONE NIGHT STAND**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE517USAA41 | 1/18/2005 | 78/549,053 | 10/23/2007 | 3,319,727 | REGISTERED | 41 |
| UNITED STATES | WWE517USAA9 | 1/18/2005 | 78/549,068 | 6/12/2008 | 3,446,487 | REGISTERED | 9 |
| UNITED STATES | WWE517USAA28 | 1/18/2005 | 78/549,078 | | | ALLOWED | 28 |

**ECW VIXENS**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE629USAA41 | 6/19/2006 | 78/911,400 | 3/3/2009 | 3,584,808 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### EDDIE GUERRERO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE415USAA41 | 10/28/2003 | 78/319,861 | 7/12/2005 | 2,966,483 | REGISTERED | 41 |
| UNITED STATES | WWE415USAA16 | 4/20/2004 | 78/405,114 | 10/17/2006 | 3,159,940 | REGISTERED | 16 |
| UNITED STATES | WWE415USAA28 | 4/20/2004 | 78/405,134 | 9/26/2006 | 3,149,523 | REGISTERED | 28 |

### EDGE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE195USAA28 | 5/31/2001 | 78/066,714 | 11/12/2013 | 4,430,403 | REGISTERED | 28 |
| UNITED STATES | WWE195USAA41 | 7/6/2001 | 78/072,660 | 11/12/2002 | 2,649,476 | REGISTERED | 41 |
| UNITED STATES | WWE195USAA25a | 2/21/2010 | 77/940,892 | | | PENDING | |

### ELIMINATION CHAMBER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE847USAA41 | 10/7/2009 | 77/843,834 | 11/23/2010 | 3,878,682 | REGISTERED | 41 |
| UNITED STATES | WWE847USAA28 | 10/7/2009 | 77/843,824 | 12/17/2013 | 4,451,591 | REGISTERED | 28 |
| UNITED STATES | WWE847USAA25 | 10/7/2009 | 77/843,815 | 8/21/2012 | 4,194,955 | REGISTERED | 25 |
| UNITED STATES | WWE847USAA9 | 10/7/2009 | 77/843,784 | 1/31/2012 | 4,094,125 | REGISTERED | 9 |
| UNITED STATES | WWE847USAA16B | 8/6/2013 | 86/030,095 | | | PENDING | 16 |

### EUGENE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE458USAA41 | 4/5/2004 | 78/396,124 | 12/6/2005 | 3,024,662 | REGISTERED | 41 |
| UNITED STATES | WWE458USAA16 | 4/5/2004 | 78/396,133 | 12/6/2005 | 3,024,663 | REGISTERED | 16 |

### EVAN BOURNE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE821USAA41 | 11/7/2008 | 77/610,042 | 12/8/2009 | 3,72-0,967 | REGISTERED | 41 |
| UNITED STATES | WWE821USAA25 | 2/21/2010 | 77/940,886 | 5/1/2012 | 4,135,949 | REGISTERED | |

### EVOLUTION

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE392USAA41 | 2/3/2003 | 78/209,976 | 9/14/2004 | 2,885,200 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### Extreme Championship Wrestling

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE411USAA25 | 7/13/2001 | 78/073,881 | | | ALLOWED | 25 |
| UNITED STATES | WWE411USAA41 | 7/13/2001 | 78/073,879 | 4/28/2009 | 3,614,190 | REGISTERED | 41 |
| UNITED STATES | WWEL3USAA0 | 4/5/2000 | 76/018,784 | | | PENDING | 25,28 |

### EYE SCREAM MAN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE512USAA41 | 10/12/2004 | 78/498,546 | | | ALLOWED | 41 |

### EZEKIEL JACKSON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE975USAA41 | 2/21/2010 | 77/940,851 | 3/22/2011 | 3,933,604 | REGISTERED | |

### FANDANGO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1089USAA41 | 8/12/2013 | 86/034,864 | | | PENDING | 41 |

### FATAL FOUR WAY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE918USAA41 | 2/25/2010 | 77/944,974 | 4/12/2011 | 3,945,860 | REGISTERED | 41 |
| UNITED STATES | WWE918USAA9 | 2/25/2010 | 77/945,510 | 5/10/2011 | 3,959,206 | REGISTERED | 9 |
| UNITED STATES | WWE918USAA16 | 2/25/2010 | 77/945,511 | 4/12/2011 | 3,945,863 | REGISTERED | 16 |
| UNITED STATES | WWE918USAA25 | 2/25/2010 | 77/945,512 | 4/2/2013 | 4,313,379 | REGISTERED | 25 |

### FCW

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE801USAA41 | 2/4/2008 | 77/387,914 | 3/17/2009 | 3,592,664 | REGISTERED | 41 |
| UNITED STATES | WWE801USAA9A | 8/23/2012 | 85/711,451 | | | ALLOWED | 9 |
| UNITED STATES | WWE801USAA16A | 4/4/2013 | 85/895,236 | | | ALLOWED | |
| UNITED STATES | WWE801USAA25b | 8/6/2013 | 86/030,180 | | | PENDING | 25 |

### FCW FLORIDA CHAMPIONSHIP WRESTLING Logo (New)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE802USAA41a | 10/18/2010 | 85/155,276 | 9/27/2011 | 4,031,024 | REGISTERED | 41 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### FEAR MY NAME

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1014USAA41 | 12/14/2011 | 85/495,419 | | | ALLOWED | |

### FESTUS DALTON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE719USAA41 | 7/9/2007 | 77/224,749 | 9/29/2009 | 3,689,882 | REGISTERED | 41 |

### FINLAY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE660USAA41 | 3/28/2007 | 77/142,278 | 10/20/2009 | 3,697,421 | REGISTERED | 41 |

### FLORIDA CHAMPIONSHIP WRESTLING

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE715USAA41 | 6/1/2007 | 77/195,388 | 12/23/2008 | 3,552,242 | REGISTERED | 41 |
| UNITED STATES | WWE715USAA25 | 11/13/2008 | 77/614,008 | 12/22/2009 | 3,727,374 | REGISTERED | 25 |
| UNITED STATES | WWE715USAA16 | 11/13/2008 | 77/614,036 | 10/13/2009 | 3,697,278 | REGISTERED | 16 |

### FRIDAY NIGHT SMACKDOWN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE597USAA41 | 8/30/2005 | 78/703,549 | 10/2/2007 | 3,301,799 | REGISTERED | 41 |

### FULLY LOADED

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE175USAA0 | 3/28/2001 | 78/055,588 | 5/28/2002 | 2,573,879 | REGISTERED | 9,41 |

### FUNAKI

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE685USAA41 | 5/30/2007 | 77/193,483 | 2/23/2010 | 3,752,691 | REGISTERED | 41 |

### FUNKADACTYLS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1035USAA41 | 4/30/2012 | 85/612,360 | 3/11/2014 | 4,495,385 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **FUNKASAURUS** | | | | | | | |
| UNITED STATES | WWE1022USAA25 | 1/9/2012 | 85/512,358 | | | ALLOWED | |
| UNITED STATES | WWE1022USAA41 | 1/10/2012 | 85/512,369 | | | ALLOWED | |
| **FUTURE ENDEAVOR** | | | | | | | |
| UNITED STATES | WWE987USAA41 | 8/10/2011 | 85/394,106 | | | ALLOWED | |
| **FUTURE ENDEAVORED** | | | | | | | |
| UNITED STATES | WWE986USAA41 | 8/10/2011 | 85/394,115 | | | ALLOWED | 41 |
| UNITED STATES | WWE986USAA25 | 10/14/2011 | 85/447,728 | | | ALLOWED | |
| **GAIL KIM** | | | | | | | |
| UNITED STATES | WWE419USAA41 | 10/28/2003 | 78/319,867 | 7/12/2005 | 2,966,484 | REGISTERED | 41 |
| **GLAMAZON** | | | | | | | |
| UNITED STATES | WWE747USAA41 | 10/15/2007 | 77/304,540 | 8/3/2010 | 3,828,716 | REGISTERED | 41 |
| **GLOBAL WARNING** | | | | | | | |
| UNITED STATES | WWE372USAA41 | 7/31/2002 | 78/149,330 | 4/13/2004 | 2,833,161 | REGISTERED | 41 |
| **GOLDUST** | | | | | | | |
| UNITED STATES | WWE33USAA28 | 3/13/1997 | 75/256,839 | 1/13/1998 | 2,129,106 | REGISTERED | 28 |
| UNITED STATES | WWE33USAA41 | 4/17/2002 | 78/122,267 | 1/14/2003 | 2,675,279 | REGISTERED | 041 |
| **GORGEOUS  GEORGE** | | | | | | | |
| UNITED STATES | WWE835USAA9 | 6/12/2009 | 77/758,976 | | | ALLOWED | 9 |

Trademark Image Report                                              Printed:  3/20/2014      Page   19

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### GORGEOUS GEORGE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE835USAA28 | 6/12/2009 | 77/758,978 | | | ALLOWED | 28 |
| UNITED STATES | WWE835USAA41 | 6/12/2009 | 77/758,980 | | | ALLOWED | 41 |
| UNITED STATES | WWE835USAA16 | 6/12/2009 | 77/758,977 | | | ALLOWED | 16 |

### GREGORY HELMS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE662USAA41 | 3/28/2007 | 77/142,288 | 7/7/2009 | 3,651,703 | REGISTERED | 41 |

### HARDCORE HOLLY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE391USAA28 | 3/12/2004 | 78/383,206 | 11/27/2007 | 3,345,031 | REGISTERED | 28 |
| UNITED STATES | WWE391USAA41 | 3/12/2004 | 78/383,228 | 7/18/2006 | 3,118,011 | REGISTERED | 41 |

### HBK

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE740USAA41 | 9/25/2007 | 77/288,341 | 1/20/2009 | 3,565,556 | REGISTERED | 41 |

### HEATH SLATER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE923USAA41 | 4/26/2010 | 85/023,355 | 3/22/2011 | 3,933,991 | REGISTERED | 41 |

### HELL IN A CELL

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE837USAA9A | 9/29/2009 | 77/837,045 | 12/6/2011 | 4,067,781 | REGISTERED | 09 |
| UNITED STATES | WWE837USAA16A | 9/29/2009 | 77/837,102 | 12/20/2011 | 4,074,565 | REGISTERED | 16 |
| UNITED STATES | WWE837USAA28A | 9/29/2009 | 77/837,247 | | | ALLOWED | 028 |
| UNITED STATES | WWE837USAA41A | 9/29/2009 | 77/837,293 | 1/25/2011 | 3,912,015 | REGISTERED | 41 |
| UNITED STATES | WWE837USAA25A | 9/29/2009 | 77/837,180 | 6/12/2012 | 4,158,177 | REGISTERED | 25 |

### HHH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE430USAA16 | 3/12/2004 | 78/383,184 | 5/9/2006 | 3,091,120 | REGISTERED | 16 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| *HHH continued . . .* | | | | | | | |
| UNITED STATES | WWE430USAA25 | 3/12/2004 | 78/383,190 | 12/27/2005 | 3,034,385 | REGISTERED | 25 |
| UNITED STATES | WWE244USAA41 | 1/3/2002 | 78/100,660 | 5/11/2004 | 2,841,514 | REGISTERED | 041 |

**HIGHLANDER ROBBIE**

| UNITED STATES | WWE677USAA41 | 5/30/2007 | 77/193,255 | 9/23/2008 | 3,506,095 | REGISTERED | 41 |

**HIGHLANDER RORY**

| UNITED STATES | WWE678USAA41 | 5/30/2007 | 77/193,313 | 9/23/2008 | 3,506,096 | REGISTERED | 41 |

**HLR**

| UNITED STATES | WWE1077USAA25 | 5/6/2013 | 85/923,886 | | | ALLOWED | 25 |

**HOLLYWOOD HOGAN**

| UNITED STATES | WWE397USAA0 | 6/4/1997 | 75/303,827 | 9/7/1999 | 2,276,450 | REGISTERED | 25,28 |
| UNITED STATES | WWE397USAA41 | 6/4/1997 | 75/303,828 | 2/27/2001 | 2,431,926 | REGISTERED | 41 |

**HORNSWOGGLE**

| UNITED STATES | WWE648USAA41 | 2/21/2007 | 77/112,227 | 8/19/2008 | 3,489,434 | REGISTERED | 41 |
| UNITED STATES | WWE648USAA28 | 2/21/2007 | 77/112,240 | 7/21/2009 | 3,658,547 | REGISTERED | 28 |
| UNITED STATES | WWE648USAA25 | 2/21/2007 | 77/112,255 | 8/19/2008 | 3,489,435 | REGISTERED | 25 |
| UNITED STATES | WWE648USAA16 | 2/21/2007 | 77/112,280 | 2/10/2009 | 3,573,141 | REGISTERED | 16 |

**HULK HOGAN**

| UNITED STATES | WWE396USAA0 | 11/12/2001 | 76/336,559 | | | PENDING | 9,16,25 28,41 |

**HUNICO**

| UNITED STATES | WWE1058USAA41 | 1/17/2013 | 85/825,527 | | | PENDING | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **HUNTER HEARST HELMSLEY** | | | | | | | |
| UNITED STATES | WWE726USAA41 | 9/28/2007 | 77/291,143 | 8/24/2010 | 3,838,295 | REGISTERED | 41 |
| **HUSTLE LOYALTY RESPECT** | | | | | | | |
| UNITED STATES | WWE938USAA25 | 7/15/2010 | 85/085,043 | 3/29/2011 | 3,937,302 | REGISTERED | 25 |
| UNITED STATES | WWE938USAA21 | 5/6/2013 | 85/923,871 | | | PENDING | 21 |
| UNITED STATES | WWE938USAA16 | 5/6/2013 | 85/923,831 | | | PENDING | 16 |
| **I BRING IT** | | | | | | | |
| UNITED STATES | WWE944USAA25 | 2/22/2011 | 85/248,144 | | | PENDING | 25 |
| **IMMUNE 2 FEAR** | | | | | | | |
| UNITED STATES | WWE829USAA41AA | 4/4/2013 | 85/895,300 | | | PENDING | |
| **IN YOUR HOUSE** | | | | | | | |
| UNITED STATES | WWE51USAA9 | 6/22/2007 | 77/212,877 | 2/12/2008 | 3,381,509 | REGISTERED | 9 |
| **IT'S WAY OVER THE TOP** | | | | | | | |
| UNITED STATES | WWE2006USAA41 | 1/8/2014 | 86/160,847 | | | PENDING | 41 |
| **JAKKED** | | | | | | | |
| UNITED STATES | WWE322USAA41BB | 4/4/2013 | 85/895,098 | | | ALLOWED | |
| **JAMIE NOBLE** | | | | | | | |
| UNITED STATES | WWE694USAA41A | 5/31/2007 | 77/193,945 | 2/23/2010 | 3,752,694 | REGISTERED | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **JAZZ** | | | | | | | |
| UNITED STATES | WWE436USAA16 | 3/17/2004 | 78/386,106 | | | ALLOWED | 16 |
| **JBL** | | | | | | | |
| UNITED STATES | WWE525USAA41 | 4/8/2005 | 78/605,171 | 5/10/2011 | 3,959,446 | REGISTERED | 41 |
| **JEFF HARDY** | | | | | | | |
| UNITED STATES | WWE652USAA41 | 3/27/2007 | 77/141,636 | 8/11/2009 | 3,667,155 | REGISTERED | 41 |
| **JERRY "THE KING" LAWLER** | | | | | | | |
| UNITED STATES | WWE345USAA41A | 9/1/2004 | 78/477,217 | 8/22/2006 | 3,131,928 | REGISTERED | 41 |
| **JEY USO** | | | | | | | |
| UNITED STATES | WWE970USAA41 | 6/20/2011 | 85/350,585 | 2/7/2012 | 4,096,086 | REGISTERED | 41 |
| **JILLIAN** | | | | | | | |
| UNITED STATES | WWE666USAA41 | 3/28/2007 | 77/142,360 | 7/7/2009 | 3,651,704 | REGISTERED | 41 |
| **JIMMY USO** | | | | | | | |
| UNITED STATES | WWE969USAA41 | 6/20/2011 | 85/350,557 | 2/7/2012 | 4,096,085 | REGISTERED | 41 |
| **JIMMY WANG YANG** | | | | | | | |
| UNITED STATES | WWE641USAA41 | 8/23/2006 | 78/958,644 | 2/3/2009 | 3,570,860 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### JINDER MAHAL

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1060USAA41 | 1/17/2013 | 85/825,436 | | | PENDING | |

### JOEY STYLES

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE786USA | | N/A | | | PENDING | |

### JOHN CENA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE414USAA41 | 10/28/2003 | 78/319,879 | 5/31/2005 | 2,957,043 | REGISTERED | 41 |
| UNITED STATES | WWE414USAA16 | 4/20/2004 | 78/405,075 | 11/7/2006 | 3,169,452 | REGISTERED | 16 |
| UNITED STATES | WWE414USAA25 | 4/20/2004 | 78/405,084 | 3/28/2006 | 3,074,517 | REGISTERED | 25 |
| UNITED STATES | WWE414USAA28 | 4/20/2004 | 78/405,094 | 5/2/2006 | 3,088,504 | REGISTERED | 28 |

### JOHN MORRISON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE727USAA41 | 9/25/2007 | 77/288,188 | 6/30/2009 | 3,648,246 | REGISTERED | 41 |
| UNITED STATES | WWE727USAA28 | 12/14/2009 | 77/893,022 | 1/25/2011 | 3,909,942 | REGISTERED | 28 |

### JOHNNY NITRO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE657USAA41 | 3/27/2007 | 77/141,758 | 8/5/2008 | 3,481,534 | REGISTERED | 41 |

### JTG

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE640USAA41 | 8/17/2006 | 78/954,638 | 9/15/2009 | 3,684,601 | REGISTERED | 41 |

### JUDGMENT DAY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE208USAA41 | 3/29/2001 | 78/055,746 | 2/11/2003 | 2,686,549 | REGISTERED | 41 |
| UNITED STATES | WWE208USAA25 | 3/29/2001 | 78/060,913 | 9/17/2002 | 2,621,441 | REGISTERED | 25 |
| UNITED STATES | WWE208USAA16 | 6/6/2001 | 78/067,622 | 3/25/2003 | 2,700,343 | REGISTERED | 16 |
| UNITED STATES | WWE208USAA9A | 9/9/2009 | 77/823,100 | 11/15/2011 | 4,056,805 | REGISTERED | 09 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **JUST BRING IT** | | | | | | | |
| UNITED STATES | WWE318USAA25 | 6/21/2001 | 78/070,346 | 10/8/2002 | 2,631,855 | REGISTERED | 25 |
| **JUSTIN GABRIEL** | | | | | | | |
| UNITED STATES | WWE927USAA41 | 4/27/2010 | 85/024,319 | 3/22/2011 | 3,933,998 | REGISTERED | 41 |
| **KAITLYN** | | | | | | | |
| UNITED STATES | WWE1099USAA41 | 10/9/2013 | 86/087,245 | | | PENDING | 41 |
| **KAMALA FILMS** | | | | | | | |
| UNITED STATES | PA2USAA41 | 4/22/2003 | 78/240,479 | 8/7/2007 | 3,276,044 | REGISTERED | 41 |
| **KANE** | | | | | | | |
| UNITED STATES | WWE326USAA41 | 7/6/2001 | 78/072,655 | 10/15/2002 | 2,635,378 | REGISTERED | 41 |
| UNITED STATES | WWE326USAA16 | 4/22/2004 | 78/406,498 | 7/10/2007 | 3,261,934 | REGISTERED | |
| UNITED STATES | WWE326USAA28 | 4/22/2004 | 78/406,516 | 1/10/2006 | 3,042,739 | REGISTERED | 28 |
| **KAYFABE** | | | | | | | |
| UNITED STATES | WWE1024USAA25 | 2/27/2012 | 85/553,175 | | | ALLOWED | 25 |
| **KELLY KELLY** | | | | | | | |
| UNITED STATES | WWE702USAA41A | 5/31/2007 | 77/194,217 | 7/21/2009 | 3,658,650 | REGISTERED | 41 |
| **KENNY DYKSTRA** | | | | | | | |
| UNITED STATES | WWE681USAA41 | 5/30/2007 | 77/193,376 | 2/23/2010 | 3,752,686 | REGISTERED | 41 |

Trademark Image Report                                    Printed:  3/20/2014      Page   25

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### KHARMA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE950USAA41 | 4/12/2011 | 85/293,327 | 5/7/2013 | 4,332,384 | REGISTERED | 41 |

### KING OF KINGS

| UNITED STATES | WWE614USAA41 | 1/30/2006 | 78/802,543 | 3/3/2009 | 3,584,739 | REGISTERED | 41 |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE614USAA28 | 1/30/2006 | 78/802,596 | | | ALLOWED | 28 |

### KNUCKLEHEAD

| UNITED STATES | WWE851USAA16 | 9/23/2009 | 77/833,344 | 7/3/2012 | 4,168,294 | REGISTERED | 16 |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE851USAA41 | 9/22/2009 | 77/832,442 | 7/3/2012 | 4,168,293 | REGISTERED | 41 |

### KOFI KINGSTON

| UNITED STATES | WWE816USAA41 | 11/6/2008 | 77/609,242 | 12/8/2009 | 3,720,955 | REGISTERED | 41 |
|---------|-----------|-------|-------|-------|------|--------|---------|

### LANCE CADE

| UNITED STATES | WWE682USAA41A | 5/30/2007 | 77/193,391 | 2/23/2010 | 3,752,687 | REGISTERED | 41 |
|---------|-----------|-------|-------|-------|------|--------|---------|

### LAST OUTLAW

| UNITED STATES | WWE979USAA41 | 6/22/2011 | 85/353,004 | | | ALLOWED | 41 |
|---------|-----------|-------|-------|-------|------|--------|---------|

### LAYLA

| UNITED STATES | WWE703USAA41 | 5/31/2007 | 77/194,228 | 4/27/2010 | 3,781,553 | REGISTERED | 41 |
|---------|-----------|-------|-------|-------|------|--------|---------|

### LEGEND KILLER

| UNITED STATES | WWE504USAA41 | 2/11/2005 | 78/565,816 | 3/9/2010 | 3,759,319 | REGISTERED | 41 |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE504USAA25 | 2/11/2005 | 78/565,828 | 8/7/2007 | 3,276,609 | REGISTERED | 25 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **LEGENDARY** | | | | | | | |
| UNITED STATES | WWE910USAA16 | 2/4/2010 | 77/928,583 | 11/19/2013 | 4,436,755 | REGISTERED | 16 |
| **LEPRECHAUN: ORIGINS** | | | | | | | |
| UNITED STATES | WWE1029USAA41 | 3/30/2012 | 85/584,680 | | | ALLOWED | 41 |
| **LEPRECHAUN: ORIGINS** | | | | | | | |
| UNITED STATES | WWE1029USAA9 | 3/30/2012 | 85/584,848 | | | ALLOWED | 9 |
| UNITED STATES | WWE1029USAA25 | 3/30/2012 | 85/584,808 | | | ALLOWED | 25 |
| **LINDA MCMAHON** | | | | | | | |
| UNITED STATES | WWE474USAA16 | 4/16/2004 | 78/403,342 | 6/17/2008 | 3,450,780 | REGISTERED | 16 |
| **LITA** | | | | | | | |
| UNITED STATES | WWE312USAA41 | 6/21/2001 | 78/070,296 | 10/8/2002 | 2,631,853 | REGISTERED | 41 |
| UNITED STATES | WWE312USAA28 | 3/12/2004 | 78/383,316 | 12/4/2007 | 3,349,311 | REGISTERED | 28 |
| **LUCKY 17 FILMS** | | | | | | | |
| UNITED STATES | PA3USAA41a | 2/7/2011 | 85/235,992 | | | ALLOWED | |
| **MANKIND** | | | | | | | |
| UNITED STATES | WWE784USAA41 | 10/29/2007 | 77/316,362 | 9/14/2010 | 3,848,186 | REGISTERED | 41 |
| **MARIA** | | | | | | | |
| UNITED STATES | WWE680USAA41A | 5/30/2007 | 77/193,456 | 2/23/2010 | 3,752,689 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **MARK HENRY** | | | | | | | |
| UNITED STATES | WWE688USAA41 | 5/31/2007 | 77/193,854 | 2/23/2010 | 3,742,693 | REGISTERED | 41 |
| **MARYSE** | | | | | | | |
| UNITED STATES | WWE741USAA41 | 9/25/2007 | 77/288,361 | 9/8/2009 | 3,680,423 | REGISTERED | 41 |
| **MATT HARDY** | | | | | | | |
| UNITED STATES | WWE469USAA41 | 4/21/2004 | 78/405,982 | 2/5/2008 | 3,379,299 | REGISTERED | 41 |
| UNITED STATES | WWE469USAA28A | 11/20/2008 | 77/619,075 | 6/16/2009 | 3,639,374 | REGISTERED | 28 |
| **MATT STRIKER** | | | | | | | |
| UNITED STATES | WWE705USAA41 | 5/31/2007 | 77/194,161 | 5/19/2009 | 3,623,571 | REGISTERED | 41 |
| **MELINA** | | | | | | | |
| UNITED STATES | WWE730USAA41A | 5/30/2007 | 77/193,472 | 2/23/2010 | 3,752,690 | REGISTERED | 41 |
| **MEXICOOLS** | | | | | | | |
| UNITED STATES | WWE530USAA41 | 7/11/2005 | 78/667,583 | 6/12/2007 | 3,252,431 | REGISTERED | 41 |
| **MICHAEL MCGILLICUTTY** | | | | | | | |
| UNITED STATES | WWE971USAA41 | 6/20/2011 | 85/350,613 | 2/7/2012 | 4,096,087 | REGISTERED | 41 |
| **MICHAEL TARVER** | | | | | | | |
| UNITED STATES | WWE929USAA41 | 4/28/2010 | 85/025,094 | 3/22/2011 | 3,934,005 | REGISTERED | 41 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**MICHELLE MCCOOL**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE653USAA41 | 3/27/2007 | 77/141,655 | 9/8/2009 | 3,680,222 | REGISTERED | 41 |

**MICKIE JAMES**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE654USAA41 | 3/27/2007 | 77/141,676 | 8/25/2009 | 3,673,473 | REGISTERED | 41 |

**MIKE KNOX**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE630USAA41 | 6/19/2006 | 78/911,489 | 7/15/2008 | 3,469,661 | REGISTERED | 41 |

**MNM**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE527USAA41 | 4/12/2005 | 78/606,863 | 6/17/2008 | 3,450,870 | REGISTERED | 41 |
| UNITED STATES | WWE527USAA25 | 4/12/2005 | 78/606,874 | | | ALLOWED | 25 |

**MONEY IN THE BANK**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE526USAA41 | 4/5/2005 | 78/601,956 | 11/11/2008 | 3,532,434 | REGISTERED | 41 |
| UNITED STATES | WWE526USAA28 | | | | | PROPOSED | 28 |
| UNITED STATES | WWE526USAA16 | | | | | PROPOSED | 16 |
| UNITED STATES | WWE526USAA9 | 2/25/2010 | 77/945,516 | 4/19/2011 | 3,949,008 | REGISTERED | 9 |
| UNITED STATES | WWE526USAA16(a) | 2/25/2010 | 77/945,521 | 4/19/2011 | 3,949,010 | REGISTERED | 16 |
| UNITED STATES | WWE526USAA25(a) | 2/25/2010 | 77/945,518 | 4/19/2011 | 3,949,009 | REGISTERED | 25 |
| UNITED STATES | WWE526USAA28(a) | 2/25/2010 | 77/945,517 | 6/25/2013 | 4,358,310 | REGISTERED | 28 |
| UNITED STATES | WWE526USAA41(a) | 2/25/2010 | 77/945,515 | 4/12/2011 | 3,945,864 | REGISTERED | 41 |

**MONTEL VONTAVIOUS PORTER**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE731USAA41 | 9/25/2007 | 77/288,122 | 12/29/2009 | 3,731,900 | REGISTERED | |

**MR. FUTURE ENDEAVOR**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE988USAA41 | 8/10/2011 | 85/394,092 | | | ALLOWED | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### MR. HALL OF FAME

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1026USAA25 | 3/8/2012 | 85/563,790 | | | PENDING | |

### MR. MCMAHON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE261USAA41 | 10/28/2003 | 78/319,893 | 1/24/2006 | 3,048,616 | REGISTERED | 41 |
| UNITED STATES | WWE261USAA28 | 3/26/2004 | 78/391,750 | 4/29/2008 | 3,419,750 | REGISTERED | 28 |

### MR. PERFECT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE64USAA41 | 10/30/1995 | 75/012,019 | 9/24/1996 | 2,003,188 | REGISTERED | 41 |

### MVP

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE732USAA41A | 5/31/2007 | 77/193,851 | 10/28/2008 | 3,525,024 | REGISTERED | 41 |

### NATALYA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1093USAA41 | 10/8/2013 | 86/086,127 | | | PENDING | 41 |

### NATURE BOY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE724USAA41 | 9/24/2007 | 77/286,747 | 4/5/2011 | 3,941,046 | REGISTERED | 41 |

### NEVER GIVE UP

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE952USAA25a | 5/9/2013 | 85/927,388 | | | PENDING | 25 |

### NEVER GIVE UP BY JOHN CENA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE951USAA25a | 5/9/2013 | 85/927,376 | | | PENDING | 25 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|

### New Block Logo (WW)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE479USAA25 | 6/3/2004 | 78/429,534 | 1/10/2006 | 3,042,792 | REGISTERED | 25 |
| UNITED STATES | WWE479USAA16 | 6/7/2004 | 78/431,052 | 7/11/2006 | 3,115,074 | REGISTERED | 16 |
| UNITED STATES | WWE479USAA28 | 6/3/2004 | 78/429,552 | 7/22/2008 | 3,473,626 | REGISTERED | 28 |

### New Scratch Logo

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE358USAA41 | 4/4/2002 | 78/119,546 | 8/26/2003 | 2,757,596 | REGISTERED | 41 |
| UNITED STATES | WWE358USAA9 | 4/4/2002 | 78/119,554 | 8/19/2003 | 2,754,495 | REGISTERED | 9 |
| UNITED STATES | WWE358USAA16 | 4/4/2002 | 78/119,552 | 5/25/2004 | 2,846,450 | REGISTERED | 16 |
| UNITED STATES | WWE358USAA18 | 4/4/2002 | 78/119,574 | 12/23/2003 | 2,799,228 | REGISTERED | 18 |
| UNITED STATES | WWE358USAA21 | 4/4/2002 | 78/119,566 | 8/12/2003 | 2,751,436 | REGISTERED | 21 |
| UNITED STATES | WWE358USAA25 | 4/4/2002 | 78/119,559 | 8/26/2003 | 2,757,597 | REGISTERED | 25 |
| UNITED STATES | WWE358USAA28 | 4/4/2002 | 78/119,563 | 9/16/2003 | 2,765,751 | REGISTERED | 28 |
| UNITED STATES | WWE358USAA34 | 4/4/2002 | 78/119,581 | 8/12/2003 | 2,751,437 | REGISTERED | 34 |
| UNITED STATES | WWE358USAA24 | 8/25/2011 | 85/407,008 | | | ALLOWED | 24 |
| UNITED STATES | WWE358USAA3 | 3/22/2013 | 85/884,005 | | | ALLOWED | 3 |
| UNITED STATES | WWE358USAA35 | 10/26/2006 | 77/030,329 | 4/15/2008 | 3,412,169 | REGISTERED | 35 |
| UNITED STATES | WWE358USAA38 | 10/26/2006 | 77/030,345 | 4/15/2008 | 3,412,170 | REGISTERED | 38 |

### New Scratch Logo & BOTTOM LINE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE367USAA41 | 5/2/2002 | 78/125,760 | | | ALLOWED | 041 |

### New Scratch Logo & DIVA & Butterfly Design

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE806USAA25 | 5/30/2008 | 77/487,142 | 4/3/2012 | 4,123,178 | REGISTERED | 25 |

### New Scratch Logo & IN YOUR CORNER (logo)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE842USAA35 | 7/17/2009 | 77/783,637 | 3/22/2011 | 3,935,104 | REGISTERED | 35 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**New Scratch Logo (Color Version)**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE814USAA41 | 11/4/2008 | 77/606,791 | 10/6/2009 | 3,691,588 | REGISTERED | 41 |
| UNITED STATES | WWE814USAA25 | 8/25/2011 | 85/407,084 | 10/9/2012 | 4,220,594 | REGISTERED | 25 |

**NEW YEARS REVOLUTION**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE520USAA41 | 9/10/2004 | 78/481,858 | 9/25/2007 | 3,298,836 | REGISTERED | 41 |

**NIGHT OF CHAMPIONS**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE805USAA41 | 4/28/2008 | 77/459,382 | 3/10/2009 | 3,589,378 | REGISTERED | 41 |
| UNITED STATES | WWE805USAA9 | 4/28/2008 | 77/459,716 | 2/9/2010 | 3,747,410 | REGISTERED | 9 |
| UNITED STATES | WWE805USAA25 | 4/28/2008 | 77/459,779 | 3/1/2011 | 3,925,939 | REGISTERED | 25 |
| UNITED STATES | WWE805USAA16 | 4/28/2008 | 77/459,792 | 2/9/2010 | 3,747,411 | REGISTERED | 16 |
| UNITED STATES | WWE805USAA28A | 12/13/2011 | 85/494,159 | | | ALLOWED | 28 |

**NO MERCY**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE211USAA41 | 11/15/2001 | 78/093,576 | 8/26/2003 | 2,757,508 | REGISTERED | 41 |
| UNITED STATES | WWE211USAA9 | 11/15/2001 | 78/093,551 | 1/6/2004 | 2,803,552 | REGISTERED | 9 |
| UNITED STATES | WWE211USAA25a | 9/27/2013 | 86/076,495 | | | PENDING | 25 |

**NO WAY OUT**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE169USAA41 | 3/22/2000 | 76/006,672 | 5/22/2001 | 2,453,023 | REGISTERED | 41 |
| UNITED STATES | WWE169USAA16 | 6/6/2001 | 78/067,609 | 9/24/2002 | 2,625,121 | REGISTERED | 16 |
| UNITED STATES | WWE169USAA9aa | 3/6/2012 | 85/561,727 | 8/20/2013 | 4,388,956 | REGISTERED | 09 |
| UNITED STATES | WWE169USAA25a | 3/6/2012 | 85/561,710 | | | ALLOWED | 25 |
| UNITED STATES | WWE169USAA28 | 3/6/2012 | 85/561,739 | | | ALLOWED | 28 |

**NVRGVUP**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1085USAA0a | 6/29/1998 | 75/978,724 | 4/11/2000 | 2,341,582 | REGISTERED | 9,16,21 |
| UNITED STATES | WWE1085USAA25 | 6/7/2005 | 78/644,981 | 11/28/2006 | 3,176,335 | REGISTERED | 25 |

Trademark Image Report

Printed: 3/20/2014   Page   32

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **NWO** | | | | | | | |
| UNITED STATES | WCW19USAA25 | 3/14/1997 | 75/257,783 | 12/9/1997 | 2,120,098 | REGISTERED | 25 |
| UNITED STATES | WCW19USAA41 | 3/14/1997 | 75/257,789 | 12/9/1997 | 2,120,099 | REGISTERED | 41 |
| **NWO NEW WORLD ORDER** | | | | | | | |
| UNITED STATES | WCW21USAA41 | 1/7/2000 | 75/892,109 | 9/24/2002 | 2,622,813 | REGISTERED | 41 |
| UNITED STATES | WWE347USAA9 | 1/10/2002 | 78/101,965 | 7/19/2005 | 2,972,641 | REGISTERED | 9 |
| UNITED STATES | WWE347USAA16 | 1/10/2002 | 78/101,969 | | | ALLOWED | 16 |
| UNITED STATES | WWE347USAA25 | 1/10/2002 | 78/101,980 | 9/6/2005 | 2,993,019 | REGISTERED | 25 |
| **NWO NEW WORLD ORDER (Design)** | | | | | | | |
| UNITED STATES | WWE348USAA25 | 1/10/2002 | 78/101,990 | 7/12/2005 | 2,968,039 | REGISTERED | 25 |
| **NXT** | | | | | | | |
| UNITED STATES | WWE908USAA9 | 1/22/2010 | 77/918,577 | | | PENDING | 09 |
| UNITED STATES | WWE908USAA41 | 1/22/2010 | 77/918,576 | 9/28/2010 | 3,854,998 | REGISTERED | 041 |
| UNITED STATES | WWE908USAA28a | 3/13/2014 | 86/220,806 | | | PENDING | 28 |
| UNITED STATES | WWE908USAA18a | 3/13/2014 | 86/220,794 | | | PENDING | 18 |
| UNITED STATES | WWE908USAA25a | 3/13/2014 | 86/220,779 | | | PENDING | 25 |
| **NXT ROOKIE** | | | | | | | |
| UNITED STATES | WWE915USAA41 | 2/24/2010 | 77/943,258 | 4/12/2011 | 3,945,854 | REGISTERED | 41 |
| **NXT: ARRIVAL** | | | | | | | |
| UNITED STATES | WWE2013USAA25 | 2/10/2014 | 86/189,367 | | | PENDING | 25 |
| UNITED STATES | WWE2013USAA28 | 2/10/2014 | 86/189,609 | | | PENDING | 28 |
| UNITED STATES | WWE2013USAA41 | 2/10/2014 | 86/189,267 | | | PENDING | 41 |

The NWO NEW WORLD ORDER (Design) row includes a logo image:

nWo — New World Order

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **ONE NIGHT STAND** | | | | | | | |
| UNITED STATES | WWE804USAA41 | 4/28/2008 | 77/459,347 | 5/4/2010 | 3,319,727 | REGISTERED | 41 |
| UNITED STATES | WWE804USAA9 | 4/28/2008 | 77/459,356 | 5/4/2010 | 3,785,402 | REGISTERED | 9 |
| **OVER THE LIMIT** | | | | | | | |
| UNITED STATES | WWE921USAA9 | 2/25/2010 | 77/945,507 | 4/19/2011 | 3,949,006 | REGISTERED | 9 |
| UNITED STATES | WWE921USAA16 | 2/25/2010 | 77/945,508 | 4/19/2011 | 3,949,007 | REGISTERED | 16 |
| UNITED STATES | WWE921USAA28 | 2/25/2010 | 77/945,509 | 7/2/2013 | 4,361,681 | REGISTERED | 28 |
| UNITED STATES | WWE921USAA41 | 2/25/2010 | 77/945,506 | 4/12/2011 | 3,945,862 | REGISTERED | 41 |
| **PAUL BURCHILL** | | | | | | | |
| UNITED STATES | WWE818USAA41 | 11/7/2008 | 77/609,717 | 12/8/2009 | 3,720,960 | REGISTERED | 41 |
| **PAUL HEYMAN** | | | | | | | |
| UNITED STATES | WWE1094USAA41 | 10/8/2013 | 86/086,143 | | | PENDING | 41 |
| **PAUL LONDON** | | | | | | | |
| UNITED STATES | WWE523USAA41 | 3/30/2005 | 78/598,204 | 6/24/2008 | 3,455,258 | REGISTERED | 41 |
| UNITED STATES | WWE523USAA28 | 3/30/2005 | 78/598,231 | 6/24/2008 | 3,455,259 | REGISTERED | 28 |
| **PIT BULLS** | | | | | | | |
| UNITED STATES | WWE625USAA41 | 5/26/2006 | 78/894,505 | 1/4/2011 | 3,902,166 | REGISTERED | 41 |
| **PRIMO COLON** | | | | | | | |
| UNITED STATES | WWE977USAA41 | 2/21/2010 | 77/940,889 | 3/29/2011 | 3,936,563 | REGISTERED | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### PRINCE OF PUNK

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE618USAA41 | | | | | PROPOSED | |

### RANDY ORTON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE422USAA41 | 10/28/2003 | 78/319,898 | 5/31/2005 | 2,957,044 | REGISTERED | 41 |
| UNITED STATES | WWE422USAA16 | 3/12/2004 | 78/383,384 | 2/14/2006 | 3,059,530 | REGISTERED | 16 |
| UNITED STATES | WWE422USAA25 | 3/12/2004 | 78/383,402 | 2/14/2006 | 3,059,531 | REGISTERED | 25 |
| UNITED STATES | WWE422USAA28 | 3/16/2004 | 78/385,311 | 2/14/2006 | 3,059,535 | REGISTERED | 28 |

### RANJIN SINGH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE819USAA41 | 11/7/2008 | 77/609,784 | 12/8/2009 | 3,720,962 | REGISTERED | 41 |

### RAW

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE74USAA16 | 2/23/1998 | 75/438,726 | 10/24/2000 | 2,396,746 | REGISTERED | 16 |
| UNITED STATES | WWE74USAA41 | 11/1/1995 | 75/013,364 | 8/12/1997 | 2,086,903 | REGISTERED | 41 |
| UNITED STATES | WWE74USAA25AA | 2/23/2010 | 77/942,095 | 4/10/2012 | 4,125,983 | REGISTERED | 25 |
| UNITED STATES | WWE74USAA9A | 2/7/2012 | 85/536,091 | | | ALLOWED | 9 |

### RAW (Color & Stylized Version)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE907USAA41 | 1/11/2010 | 77/909,119 | 5/17/2011 | 3,960,447 | REGISTERED | 41 |

### RAW (Design)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE362USAA41 | 4/29/2002 | 78/124,719 | 4/13/2004 | 2,833,110 | REGISTERED | 041 |
| UNITED STATES | WWE362USAA16 | 4/29/2002 | 78/124,881 | 10/2/2007 | 3,303,308 | REGISTERED | 016 |
| UNITED STATES | WWE362USAA34 | 4/29/2002 | 78/124,901 | | | ALLOWED | 034 |

### RAW ACTIVE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1038USAA38 | 5/16/2012 | 85/626,795 | | | ALLOWED | 38 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

*RAW ACTIVE continued . . .*

| UNITED STATES | WWE1038USAA25 | 5/12/2012 | 85/627,875 | | | ALLOWED | 25 |

**RAW IS WAR**

| UNITED STATES | WWE75USAA41A | 11/13/2009 | 77/872,024 | | | ALLOWED | |

**REY MYSTERIO**

| UNITED STATES | WWE389USAA41 | 12/30/2002 | 78/198,695 | 7/19/2005 | 2,972,939 | REGISTERED | 41 |
| UNITED STATES | WWE389USAA28 | 3/12/2004 | 78/383,170 | 8/1/2006 | 3,124,385 | REGISTERED | 28 |
| UNITED STATES | WWE389USAA25 | 3/12/2004 | 78/383,156 | 2/13/2007 | 3,209,567 | REGISTERED | 25 |
| UNITED STATES | WWE389USAA16 | 6/13/2007 | 77/205,338 | 4/28/2009 | 3,613,078 | REGISTERED | 16 |

**RIC FLAIR**

| UNITED STATES | WWE340USAA41a | 3/4/2014 | 86/210,356 | | | PENDING | |

**RIKISHI**

| UNITED STATES | WWE317USAA41 | 1/7/2002 | 78/101,318 | 1/20/2004 | 2,807,414 | REGISTERED | 41 |

**RIP 'EM**

| UNITED STATES | WWE1037USAA25 | 5/16/2012 | 85/626,889 | | | ALLOWED | 25 |

**ROB VAN DAM**

| UNITED STATES | WWE343USAA25 | 3/17/2004 | 78/386,072 | 8/7/2007 | 3,276,175 | REGISTERED | 25 |

**ROBBIE MCALLISTER**

| UNITED STATES | WWE734USAA41 | 9/25/2007 | 77/288,095 | 3/30/2010 | 3,767,980 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### ROCKPOCALYPSE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1067USAA9 | 3/12/2013 | 85/873,541 | | | PENDING | 9 |

### ROMAN REIGNS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1065USAA41 | 7/23/2013 | 86/017,547 | | | ALLOWED | 41 |

### RORY MCALLISTER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE735USAA41 | 9/25/2007 | 77/288,058 | 10/7/2008 | 3,511,068 | REGISTERED | |

### ROSA MENDES

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1098USAA41 | 10/9/2013 | 86/087,216 | | | PENDING | 41 |

### ROYAL RUMBLE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE78USAA25 | 7/22/2008 | 77/528,725 | 7/26/2011 | 4,002,779 | REGISTERED | 25 |
| UNITED STATES | WWE78USAA28A | 7/22/2008 | 77/528,758 | 9/7/2010 | 3,845,745 | REGISTERED | |
| UNITED STATES | WWE78USAA41 | 2/7/1995 | 74/631,165 | 5/7/1996 | 1,972,560 | REGISTERED | 41 |
| UNITED STATES | WWE78USAA9 | 4/26/1993 | 74/382,186 | 10/31/1995 | 1,930,440 | REGISTERED | 09 |
| UNITED STATES | WWE78USAA16 | 6/6/2001 | 78/067,597 | 1/28/2003 | 2,681,135 | REGISTERED | 16 |
| UNITED STATES | WWE78USAA9a | 6/8/2001 | 78/068,206 | 9/10/2002 | 2,618,355 | REGISTERED | 9 |

### R-TRUTH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE820USAA41 | 11/7/2008 | 77/609,804 | 12/8/2009 | 3,720,963 | REGISTERED | 41 |

### RYBACK

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE998USAA41 | 10/12/2011 | 85/445,224 | 12/18/2012 | 4,262,738 | REGISTERED | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **SANTINO MARELLA** | | | | | | | |
| UNITED STATES | WWE708USAA41 | 4/18/2007 | 77/159,572 | 9/1/2009 | 3,676,967 | REGISTERED | 41 |
| UNITED STATES | WWE708USAA25 | 2/21/2010 | 77/940,884 | | | ALLOWED | |
| **SATURDAY NIGHT'S MAIN EVENT** | | | | | | | |
| UNITED STATES | WWE61USAA9 | 11/5/2008 | 77/607,980 | 8/10/2010 | 3,832,577 | REGISTERED | 9 |
| **SCOTTY 2 HOTTY** | | | | | | | |
| UNITED STATES | WWE393USAA41 | 3/16/2004 | 78/385,394 | 6/20/2006 | 3,107,710 | REGISTERED | 41 |
| **SECOND CITY SAINT** | | | | | | | |
| UNITED STATES | WWE1087USAA25 | 7/29/2013 | 86/022,584 | | | PENDING | 25 |
| UNITED STATES | WWE1087USAA41 | 7/29/2013 | 86/022,580 | | | PENDING | 41 |
| **SEE NO EVIL** | | | | | | | |
| UNITED STATES | WWE592USAA41 | 6/29/2005 | 78/661,049 | 7/8/2008 | 3,464,053 | REGISTERED | 41 |
| UNITED STATES | WWE592USAA16 | 6/29/2005 | 78/661,073 | 5/20/2008 | 3,432,754 | REGISTERED | 16 |
| **SETH ROLLINS** | | | | | | | |
| UNITED STATES | WWE1064USAA41 | 7/23/2013 | 86/017,534 | | | ALLOWED | 41 |
| **SHAD GASPARD** | | | | | | | |
| UNITED STATES | WWE639USAA41 | 8/17/2006 | 78/954,616 | 3/2/2010 | 2,756,239 | REGISTERED | 41 |
| **SHANE MCMAHON** | | | | | | | |
| UNITED STATES | WWE475USAA16 | 4/16/2004 | 78/403,429 | 6/17/2008 | 3,450,781 | REGISTERED | 16 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| *SHANE MCMAHON continued . . .* | | | | | | | |
| UNITED STATES | WWE475USAA41 | 4/16/2004 | 78/403,451 | 8/15/2006 | 3,130,690 | REGISTERED | 41 |

### SHAWN MICHAELS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE84USAA41 | 3/12/2004 | 78/383,092 | 8/15/2006 | 3,130,643 | REGISTERED | 41 |
| UNITED STATES | WWE84USAA16 | 3/12/2004 | 78/383,105 | 4/15/2008 | 3,412,626 | REGISTERED | 16 |
| UNITED STATES | WWE84USAA25 | 3/12/2004 | 78/383,134 | 4/17/2007 | 3,230,534 | REGISTERED | 25 |
| UNITED STATES | WWE84USAA28 | 3/12/2004 | 78/383,145 | 7/10/2007 | 3,261,917 | REGISTERED | 28 |

### SHEAMUS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE937USAA41 | 2/21/2010 | 77/940,848 | 12/21/2010 | 3,892,393 | REGISTERED | 41 |

### SHELTON BENJAMIN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE453USAA41 | 3/26/2004 | 78/391,372 | 8/8/2006 | 3,127,655 | REGISTERED | 41 |
| UNITED STATES | WWE453USAA16 | 4/19/2004 | 78/404,342 | 11/11/2008 | 3,532,377 | REGISTERED | 16 |
| UNITED STATES | WWE453USAA25 | 4/19/2004 | 78/404,357 | 4/15/2008 | 3,412,637 | REGISTERED | 25 |

### SHOWTIME PERCY WATSON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE935USAA41 | 6/7/2010 | 85/056,444 | 5/15/2012 | 4,143,282 | REGISTERED | 41 |

### SIN CARA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE942USAA41 | 2/17/2011 | 85/245,323 | 11/26/2013 | 4,440,573 | REGISTERED | 41 |
| UNITED STATES | WWE942USAA16 | 6/22/2011 | 85/353,064 | 2/18/2014 | 4,485,548 | REGISTERED | 16 |
| UNITED STATES | WWE942USAA28 | 6/22/2011 | 85/353,056 | 1/21/2014 | 4,471,255 | REGISTERED | 28 |
| UNITED STATES | WWE942USAA25 | 6/22/2011 | 85/353,048 | 8/13/2013 | 4,384,485 | REGISTERED | 25 |

### SKIP SHEFFIELD

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE928USAA41 | 4/28/2010 | 85/025,083 | 3/22/2011 | 3,934,004 | REGISTERED | 41 |

Trademark Image Report                                    Printed: 3/20/2014      Page   39

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### SLAMMY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE88USAA0 | 1/26/1996 | 75/049,039 | 8/10/1999 | 2,267,980 | REGISTERED | 06,41 |

### SMACKDOWN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE320USAA25 | 3/5/2001 | 78/051,337 | 4/19/2005 | 2,941,520 | REGISTERED | 25 |
| UNITED STATES | WWE320USAA0 | 3/2/2001 | 76/219,422 | 3/1/2005 | 2,928,460 | REGISTERED | 9,16,28 41 |
| UNITED STATES | WWE320USAA25A | 12/21/2010 | 85/202,663 | 11/8/2011 | 4,052,024 | REGISTERED | 25 |
| UNITED STATES | WWE320USAA41 | 8/8/2013 | 86/032,095 | | | PENDING | 41 |

### SMACKDOWN VS. RAW

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE853USAA9 | 12/11/2009 | 77/891,142 | 1/25/2011 | 3,909,934 | REGISTERED | 9 |

### SMACKDOWN YOUR VOTE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE337USAA42 | 11/29/2001 | 78/095,751 | 9/24/2002 | 2,625,262 | REGISTERED | 42 |

### SMACKDOWN! RECORDS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE269USAA0 | 9/26/2000 | 78/027,767 | 8/13/2002 | 2,608,277 | REGISTERED | 9,41 |

### SPIRIT SQUAD

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE609USAA41 | 1/18/2006 | 78/793,857 | 7/8/2008 | 3,464,202 | REGISTERED | 41 |

### STEPHANIE MCMAHON

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE441USAA41 | 4/16/2004 | 78/403,480 | 8/15/2006 | 3,130,691 | REGISTERED | 41 |
| UNITED STATES | WWE441USAA16 | 4/16/2004 | 78/403,465 | 6/17/2008 | 3,450,782 | REGISTERED | 16 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### STEVE AUSTIN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE303USAA0 | 2/15/2001 | 76/214,252 | 10/7/2003 | 2,770,693 | REGISTERED | 9,16,25 28,41 |

### STONE COLD

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE301USAA0 | | 76/210,135 | 9/22/2009 | 3,684,739 | REGISTERED | 25,16,9 28,41 |
| UNITED STATES | WWE301USAA32A | 9/28/2007 | 77/291,491 | | | PENDING | |

### STONE COLD STEVE AUSTIN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE216USAA0 | | 76/214,253 | 7/28/2009 | 3,659,657 | REGISTERED | 9,16,25 28,41 |

### SUMMER RAE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE2003USAA41 | 10/14/2013 | 86/090,839 | | | PENDING | 41 |

### SUMMER SKIN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE714USAA41 | 6/1/2007 | 77/195,219 | 7/29/2008 | 3,474,796 | REGISTERED | 41 |

### SUMMERSLAM

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE90USAA9 | 4/26/1993 | 74/382,185 | 3/21/1995 | 1,884,646 | REGISTERED | 9 |
| UNITED STATES | WWE90USAA0 | 9/29/1988 | 73/754,816 | 12/19/1989 | 1,571,823 | REGISTERED | 16,25,41 |
| UNITED STATES | WWE90USAA41a | 10/14/2013 | 86/090,845 | | | PENDING | 41 |
| UNITED STATES | WWE90USAA28 | 12/21/2001 | 78/099,688 | 4/1/2003 | 2,702,648 | REGISTERED | 28 |
| UNITED STATES | WWE90USAA16 | 12/21/2010 | 85/202,699 | 11/8/2011 | 4,052,025 | REGISTERED | 16 |
| UNITED STATES | WWE90USAA25 | 12/21/2010 | 85/202,739 | 11/8/2011 | 4,052,026 | REGISTERED | 25 |

### SUNDAY NIGHT HEAT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE91USAA41 | 11/6/1998 | 75/583,917 | 7/4/2000 | 2,363,921 | REGISTERED | 41 |

Trademark Image Report                                          Printed:   3/20/2014      Page   41

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### SURVIVOR SERIES

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE94USAA9 | 5/7/1993 | 74/387,731 | 11/1/1994 | 1,860,719 | REGISTERED | 09 |
| UNITED STATES | WWE94USAA41 | 2/22/1989 | 73/782,291 | 10/31/1989 | 1,563,878 | REGISTERED | 41 |
| UNITED STATES | WWE94USAA9a | 6/8/2001 | 78/068,167 | 11/8/2005 | 3,013,724 | REGISTERED | 9 |
| UNITED STATES | WWE94USAA25 | 12/11/2006 | 77/061,038 | | | PENDING | 25 |
| UNITED STATES | WWE94USAA28 | 12/11/2006 | 77/061,046 | 6/28/2011 | 3,985,965 | REGISTERED | 28 |

### TABOO TUESDAY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE500USAA41 | 8/3/2004 | 78/461,308 | 1/2/2007 | 3,194,947 | REGISTERED | 41 |
| UNITED STATES | WWE500USAA25 | 8/3/2004 | 78/461,330 | 12/30/2008 | 3,555,225 | REGISTERED | 25 |

### TAMINA SNUKA

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1097USAA41 | 10/9/2013 | 86/087,198 | | | PENDING | 41 |

### TAZZ

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE355USAA41b | 9/25/2007 | 77/288,329 | | | PENDING | |

### TEAM BRING IT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE949USAA41 | 3/22/2011 | 85/273,081 | | | ALLOWED | 41 |
| UNITED STATES | WWE949USAA25 | 3/22/2011 | 85/273,099 | | | PENDING | 25 |
| UNITED STATES | WWE949USAA28 | 3/22/2011 | 85/273,105 | | | ALLOWED | 28 |

### TED DIBIASE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE831USAA41 | 5/5/2009 | 77/729,225 | 6/29/2010 | 3,809,219 | REGISTERED | 41 |

### TENSAI

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1052USAA41 | 10/25/2012 | 85/763,461 | | | PENDING | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### THAT'S WHAT I AM

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE931USAA41 | 5/14/2010 | 85/039,082 | | | ALLOWED | 41 |
| UNITED STATES | WWE931USAA25 | 5/14/2010 | 85/039,151 | | | ALLOWED | 25 |

### THE BASH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE833USAA9 | 5/15/2009 | 77/738,072 | | | ALLOWED | 09 |
| UNITED STATES | WWE833USAA16 | 5/15/2009 | 77/738,110 | | | ALLOWED | 16 |
| UNITED STATES | WWE833USAA28 | 5/15/2009 | 77/738,163 | | | ALLOWED | 28 |
| UNITED STATES | WWE833USAA41 | 5/15/2009 | 77/737,809 | 12/13/2011 | 4,071,009 | REGISTERED | 41 |

### THE BIGGEST PARTY OF THE SUMMER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE623USAA41 | 4/28/2006 | 78/872,382 | 10/23/2007 | 3,321,550 | REGISTERED | 41 |

### THE BOOGEYMAN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE528USAA41 | 5/31/2005 | 78/640,210 | 9/18/2008 | 3,294,950 | REGISTERED | 41 |

### THE CHAPERONE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE850USAA41A | 4/26/2013 | 85/915,859 | | | ALLOWED | |

### THE CONDEMNED

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE519USAA41 | 2/3/2005 | 78/559,779 | | | ALLOWED | 41 |
| UNITED STATES | WWE519USAA16 | 2/4/2005 | 78/560,618 | 4/29/2008 | 3,419,891 | REGISTERED | 16 |
| UNITED STATES | WWE519USAA25 | 2/4/2005 | 78/560,622 | 10/7/2008 | 3,514,069 | REGISTERED | 25 |

### THE CORRE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE941USAA28 | 1/18/2011 | 85/219,824 | | | ALLOWED | 28 |
| UNITED STATES | WWE941USAA41 | 1/18/2011 | 85/219,820 | 10/2/2012 | 4,218,593 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### THE GAME

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE332USAA41 | 1/8/2002 | 78/101,426 | 6/29/2004 | 2,858,755 | REGISTERED | 41 |
| UNITED STATES | WWE332USAA16 | 3/12/2004 | 78/383,290 | 1/20/2009 | 3,565,835 | REGISTERED | 16 |

### THE GOLD STANDARD

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE792USAA41 | 1/9/2008 | 77/367,340 | 11/17/2009 | 3,712,662 | REGISTERED | 41 |

### THE GREAT AMERICAN BASH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WCW35USAA41 | 11/14/1996 | 75/198,198 | 10/28/1997 | 2,109,152 | REGISTERED | 41 |
| UNITED STATES | WCW35USAA25 | 11/14/1996 | 75/198,862 | 10/13/1998 | 2,194,671 | REGISTERED | 25 |

### THE GREAT KHALI

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE621USAA41 | 4/10/2006 | 78/857,882 | 4/29/2008 | 3,420,447 | REGISTERED | 41 |

### THE GREAT WHITE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE983USAA41 | 8/10/2011 | 85/393,989 | | | ALLOWED | 41 |

### THE HEARTBREAK KID

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE775USAA41 | 9/25/2007 | 77/288,072 | 1/27/2009 | 3,568,362 | REGISTERED | 41 |

### THE HURRICANE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE357USAA41 | 4/3/2002 | 78/119,151 | 1/28/2003 | 2,681,342 | REGISTERED | 41 |

### THE LEGACY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE827USAA41 | 12/9/2008 | 77/629,162 | 6/30/2009 | 3,647,112 | REGISTERED | 41 |

Trademark Image Report                                    Printed:  3/20/2014     Page   44

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### THE MIZ

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE656USAA28 | 7/2/2013 | 86/001,322 | | | PENDING | 28 |

### THE MONDAY NIGHT WAR

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1004USAA41 | 10/25/2011 | 85/456,153 | | | ALLOWED | 41 |
| UNITED STATES | WWE1004USAA25 | 11/7/2011 | 85/466,325 | | | ALLOWED | 25 |
| UNITED STATES | WWE1004USAA28 | 11/7/2011 | 85/466,359 | | | ALLOWED | 28 |

### THE REUNION

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE954USAA28 | 5/12/2011 | 85/318,923 | | | ALLOWED | 28 |

### THE ROCK

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE173USAA41 | 5/5/2000 | 76/042,098 | 12/4/2001 | 2,514,522 | REGISTERED | 41 |
| UNITED STATES | WWE173USAA9 | 5/5/2000 | 76/042,094 | 10/15/2002 | 2,633,988 | REGISTERED | 9 |
| UNITED STATES | WWE173USAA16 | 5/5/2000 | 76/042,095 | 5/28/2002 | 2,572,837 | REGISTERED | 16 |
| UNITED STATES | WWE173USAA28 | 5/5/2000 | 76/042,096 | 5/28/2002 | 2,572,838 | REGISTERED | 28 |

### THE UNDERTAKER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE238USAA41 | 7/3/1991 | 74/182,028 | 3/2/1993 | 1,755,782 | REGISTERED | 41 |

### THE WORLD

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE302USAA42a | | | | | PROPOSED | 042 |

### THE WORLD (Stylized)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE353USAA42 | | | | | PROPOSED | 042 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**THE WWE EXPERIENCE**

| UNITED STATES | WWE464USAA41 | 4/20/2004 | 78/404,717 | 6/3/2008 | 3,442,191 | REGISTERED | 41 |

**THE WWE EXPERIENCE (logo)**

| UNITED STATES | WWE463USAA41 | 4/20/2004 | 78/404,564 | 12/2/2008 | 3,541,734 | REGISTERED | 41 |

**THEODORE LONG**

| UNITED STATES | WWE737USAA41 | 1/17/2013 | 85/825,483 | | | PENDING | 41 |

**THINK OUTSIDE THE RING**

| UNITED STATES | WWE428USAA41 | 2/26/2004 | 78/374,710 | 5/20/2008 | 3,432,552 | REGISTERED | 41 |

**TITANTRON**

| UNITED STATES | WWE220USAA28 | 12/18/2009 | 77/897,046 | 1/10/2012 | 4,084,430 | REGISTERED | 28 |

**TITUS O'NEIL**

| UNITED STATES | WWE1096USAA41 | 10/9/2013 | 86/087,187 | | | PENDING | 41 |

**TLC:  TABLES, LADDERS & CHAIRS**

| UNITED STATES | WWE845USAA9 | 9/10/2009 | 77/824,121 | 1/17/2012 | 4,088,347 | REGISTERED | 09 |
| UNITED STATES | WWE845USAA16 | 9/10/2009 | 77/824,130 | 6/26/2012 | 4,164,913 | REGISTERED | 16 |
| UNITED STATES | WWE845USAA41 | 9/11/2009 | 77/824,953 | 11/16/2010 | 3,875,573 | REGISTERED | 41 |
| UNITED STATES | WWE845USAA28 | 9/11/2009 | 77/824,881 | 12/31/2013 | 4,459,369 | REGISTERED | 28 |

**TOMMY DREAMER**

| UNITED STATES | WWE698USAA41 | 5/15/2007 | 77/181,736 | 9/16/2008 | 3,502,545 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **TONY ATLAS** | | | | | | | |
| UNITED STATES | WWE823USAA41 | | | | | PROPOSED | 41 |
| **TOP ROPE** | | | | | | | |
| UNITED STATES | WWE803USAA25 | 3/26/2008 | 77/431,715 | 8/30/2011 | 4,019,774 | REGISTERED | 25 |
| **TORITO** | | | | | | | |
| UNITED STATES | WWE1079USAA41 | 6/3/2013 | 85/948,993 | | | ALLOWED | 41 |
| **TORLITO** | | | | | | | |
| UNITED STATES | WWE1080USAA41 | 6/3/2013 | 85/948,865 | | | ALLOWED | 41 |
| **TORRIE WILSON** | | | | | | | |
| UNITED STATES | WWE418USAA16 | 4/16/2004 | 78/403,211 | | | ALLOWED | 16 |
| **TOTAL DIVAS** | | | | | | | |
| UNITED STATES | WWE1072USAA28 | 4/21/2013 | 85/910,206 | | | PENDING | 28 |
| UNITED STATES | WWE1072USAA3 | 4/21/2013 | 85/910,202 | | | PENDING | 03 |
| UNITED STATES | WWE1072USAA9 | 4/21/2013 | 85/910,201 | | | PENDING | 09 |
| UNITED STATES | WWE1072USAA25 | 4/21/2013 | 85/910,200 | | | PENDING | 25 |
| UNITED STATES | WWE1072USAA41 | 4/21/2013 | 85/910,199 | | | PENDING | 41 |
| UNITED STATES | WWE1072USAA16 | 4/21/2013 | 85/910,205 | | | PENDING | 16 |
| **TOUGH ENOUGH** | | | | | | | |
| UNITED STATES | WWE308USAA41 | 5/31/2001 | 78/066,528 | 8/26/2003 | 2,757,458 | REGISTERED | 41 |
| UNITED STATES | WWE308USAA25A | 4/28/2008 | 77/459,370 | 11/29/2011 | 4,063,650 | REGISTERED | 25 |
| UNITED STATES | WWE308USAA9 | 12/29/2010 | 85/207,548 | | | ALLOWED | 9 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| *TOUGH ENOUGH continued . . .* | | | | | | | |
| UNITED STATES | WWE308USAA16 | 12/29/2010 | 85/207,541 | | | ALLOWED | 16 |
| UNITED STATES | WWE308USAA28 | 12/29/2010 | 85/207,540 | | | ALLOWED | 28 |
| UNITED STATES | WWE308USAA41A | 8/25/2009 | 77/812,374 | 9/6/2011 | 4,023,271 | REGISTERED | 41 |

### TRAX

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE314USAA41 | 4/17/2001 | 78/058,888 | 4/20/2004 | 2,835,342 | REGISTERED | 41 |

### TREVOR MURDOCH

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE683USAA41A | 5/30/2007 | 77/193,426 | 2/23/2010 | 3,752,688 | REGISTERED | 41 |

### TRIBUTE TO THE TROOPS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE787USAA41 | 1/4/2008 | 77/364,504 | 6/23/2009 | 3,641,851 | REGISTERED | 41 |

### TRIPLE H

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE184USAA41 | 11/15/2001 | 78/093,508 | 11/4/2003 | 2,780,659 | REGISTERED | 41 |
| UNITED STATES | WWE184USAA16 | 3/12/2004 | 78/383,159 | 10/4/2005 | 3,003,874 | REGISTERED | 16 |
| UNITED STATES | WWE184USAA25 | 3/12/2004 | 78/383,169 | 9/6/2005 | 2,991,990 | REGISTERED | 25 |
| UNITED STATES | WWE184USAA28 | 3/12/2004 | 78/383,175 | 9/6/2005 | 2,991,991 | REGISTERED | 28 |

### TRIPLE THREAT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE306USAA0 | 3/22/2001 | 76/229,350 | 9/30/2003 | 2,768,658 | REGISTERED | 09,41 |

### TWELVE ROUNDS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE785USAA16 | 11/30/2007 | 77/341,311 | 9/29/2009 | 3,689,999 | REGISTERED | 16 |

### TYLER REKS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE978USAA41 | 6/20/2011 | 85/350,439 | 2/7/2012 | 4,096,082 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **TYSON KIDD** | | | | | | | |
| UNITED STATES | WWE906USAA41A | 3/17/2011 | 85/269,358 | 4/24/2012 | 4,130,719 | REGISTERED | |
| **ULTIMO DRAGON** | | | | | | | |
| UNITED STATES | WWE413USAA41 | 10/29/2003 | 78/320,202 | 10/19/2004 | 2,895,859 | REGISTERED | 41 |
| **UMAGA** | | | | | | | |
| UNITED STATES | WWE619USAA41 | 4/3/2006 | 78/852,595 | 4/29/2008 | 3,420,413 | REGISTERED | |
| **UNDERTAKER** | | | | | | | |
| UNITED STATES | WWE109USAA16 | 7/17/1992 | 74/296,175 | 5/18/1993 | 1,771,405 | REGISTERED | 16 |
| UNITED STATES | WWE109USAA21 | 8/25/1992 | 74/308,341 | 5/18/1993 | 1,771,513 | REGISTERED | 21 |
| UNITED STATES | WWE109USAA25 | 7/17/1992 | 74/296,168 | 3/2/1993 | 1,755,482 | REGISTERED | 25 |
| UNITED STATES | WWE109USAA28 | 1/26/1996 | 75/049,041 | 3/14/2000 | 2,327,493 | REGISTERED | 28 |
| UNITED STATES | WWE109USAA9 | 4/26/1993 | 74/382,182 | 6/18/1996 | 1,980,341 | REGISTERED | 9 |
| UNITED STATES | WWE109USAA25a | 10/14/2013 | 86/090,920 | | | PENDING | 25 |
| **UNFORGIVEN** | | | | | | | |
| UNITED STATES | WWE176USAA9 | 6/5/2001 | 78/067,450 | 6/4/2002 | 2,576,331 | REGISTERED | 9 |
| UNITED STATES | WWE176USAA16 | 6/5/2001 | 78/067,468 | 12/24/2002 | 2,666,552 | REGISTERED | 16 |
| UNITED STATES | WWE176USAA41 | 6/5/2001 | 78/067,475 | 1/1/2002 | 2,525,314 | REGISTERED | 41 |
| **VENGEANCE** | | | | | | | |
| UNITED STATES | WWE406USAA41 | 6/23/2003 | 78/266,045 | 7/26/2005 | 2,978,955 | REGISTERED | 41 |
| UNITED STATES | WWE406USAA9A | 11/24/2009 | 77/879,864 | 1/31/2012 | 4,094,162 | REGISTERED | |
| UNITED STATES | WWE406USAA16 | 4/13/2007 | 77/156,582 | 8/5/2008 | 3,481,617 | REGISTERED | 16 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| **VERSION 1** | | | | | | | |
| UNITED STATES | WWE423USAA41 | 12/2/2003 | 78/335,010 | 4/1/2008 | 3,406,476 | REGISTERED | 41 |
| **VICKIE GUERRERO** | | | | | | | |
| UNITED STATES | WWE739USAA41A | 5/31/2007 | 77/193,994 | 12/1/2009 | 3,719,034 | REGISTERED | 41 |
| **VICTORIA** | | | | | | | |
| UNITED STATES | WWE439USAA16 | 3/26/2004 | 78/391,763 | 8/15/2006 | 3,130,667 | REGISTERED | 16 |
| UNITED STATES | WWE439USAA41 | 3/26/2004 | 78/391,347 | 12/6/2005 | 3,024,639 | REGISTERED | 41 |
| **VINCE MCMAHON** | | | | | | | |
| UNITED STATES | WWE344USAA41 | 1/8/2002 | 78/101,420 | 10/2/2007 | 3,303,304 | REGISTERED | 41 |
| **VIPER** | | | | | | | |
| UNITED STATES | WWE939USAA41 | 8/6/2010 | 85/101,809 | 3/29/2011 | 3,938,019 | REGISTERED | 41 |
| **VISCERA** | | | | | | | |
| UNITED STATES | WWE684USAA41 | 5/30/2007 | 77/193,438 | 10/28/2008 | 3,525,023 | REGISTERED | 41 |
| **VLADIMIR KOZLOV** | | | | | | | |
| UNITED STATES | WWE822USAA41 | 11/7/2008 | 77/610,092 | 12/8/2009 | 3,720,970 | REGISTERED | 41 |
| **WADE BARRETT** | | | | | | | |
| UNITED STATES | WWE922USAA41 | 4/26/2010 | 85/023,236 | 3/22/2011 | 3,933,990 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| **WCW** | | | | | | | |
| UNITED STATES | WCW42USAA25 | 3/21/2005 | 78/591,579 | 1/5/2010 | 3,735,299 | REGISTERED | 25 |
| UNITED STATES | WCW42USAA16AAA | 4/5/2013 | 85/896,161 | | | ALLOWED | 16 |
| UNITED STATES | WCW42USAA41 | 8/22/2003 | 78/290,946 | 6/28/2005 | 2,964,395 | REGISTERED | 41 |
| UNITED STATES | WCW42USAA9 | 8/22/2003 | 78/290,959 | 9/5/2006 | 3,139,777 | REGISTERED | 9 |
| UNITED STATES | WCW42USAA28 | 10/10/2006 | 77/017,936 | 9/16/2008 | 3,502,189 | REGISTERED | 28 |
| **WCW MOTORSPORTS** | | | | | | | |
| UNITED STATES | WCW55USAA41 | 3/21/1996 | 75/076,443 | 5/12/1998 | 2,157,349 | REGISTERED | 41 |
| **WCW STYLIZED** | | | | | | | |
| UNITED STATES | WCW62USAA25 | 2/12/1998 | 75/433,132 | 3/16/1999 | 2,232,114 | REGISTERED | 25 |
| UNITED STATES | WCW62USAA41 | 12/7/1992 | 74/337,565 | 8/3/1993 | 1,785,929 | REGISTERED | 41 |
| **WILLIAM REGAL** | | | | | | | |
| UNITED STATES | WWE692USAA41 | 5/30/2007 | 77/193,081 | 12/23/2008 | 3,550,963 | REGISTERED | |
| **WORD LIFE** | | | | | | | |
| UNITED STATES | WWE488USAA25 | 6/14/2004 | 78/434,914 | 2/13/2007 | 3,209,593 | REGISTERED | 25 |
| UNITED STATES | WWE488USAA28 | 6/14/2004 | 78/434,926 | | | ALLOWED | 28 |
| **WORLD WRESTLING ENTERTAINMENT** | | | | | | | |
| UNITED STATES | WWE359USAA41 | 4/4/2002 | 78/119,535 | 2/24/2004 | 2,818,358 | REGISTERED | 41 |
| UNITED STATES | WWE359USAA9 | 4/4/2002 | 78/119,633 | 4/3/2004 | 2,870,426 | REGISTERED | 9 |
| UNITED STATES | WWE359USAA16 | 4/4/2002 | 78/119,631 | 11/9/2004 | 2,902,203 | REGISTERED | 16 |
| UNITED STATES | WWE359USAA18 | 4/4/2002 | 78/119,644 | 8/26/2003 | 2,757,599 | REGISTERED | 18 |
| UNITED STATES | WWE359USAA21 | 4/4/2002 | 78/119,641 | 8/19/2003 | 2,754,499 | REGISTERED | 21 |
| UNITED STATES | WWE359USAA25 | 4/4/2002 | 78/119,623 | 10/7/2003 | 2,772,677 | REGISTERED | 25 |
| UNITED STATES | WWE359USAA28 | 4/4/2002 | 78/119,628 | 1/11/2005 | 2,917,910 | REGISTERED | 28 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|

*WORLD WRESTLING ENTERTAINMENT continued . . .*

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE359USAA35 | 10/26/2006 | 77/030,368 | 3/10/2009 | 3,585,170 | REGISTERED | 35 |
| UNITED STATES | WWE359USAA38 | 10/26/2006 | 77/030,380 | 3/10/2009 | 3,585,171 | REGISTERED | 38 |

---

**WRESTLEFEST**

| UNITED STATES | WWE1019USAA9 | 12/19/2011 | 85/498,360 | | | ALLOWED | 9 |
|---|---|---|---|---|---|---|---|

---

**WRESTLEMANIA**

| UNITED STATES | WWE120USAA0 | 6/19/1985 | 73/543,858 | 3/17/1987 | 1,432,884 | REGISTERED | 41,16,25 |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE120USAA9 | 4/26/1993 | 74/382,184 | 11/22/1994 | 1,863,534 | REGISTERED | 9 |
| UNITED STATES | WWE120USAA9a | 6/8/2001 | 78/068,199 | 9/24/2002 | 2,625,125 | REGISTERED | 9 |
| UNITED STATES | WWE120USAA28 | 4/11/2003 | 78/236,710 | 9/7/2004 | 2,881,508 | REGISTERED | 28 |
| UNITED STATES | WWE120USAA25 | 5/7/2007 | 77/174,580 | 12/11/2007 | 3,351,858 | REGISTERED | |
| UNITED STATES | WWE120USAA16 | 5/7/2007 | 77/174,595 | 12/11/2007 | 3,351,859 | REGISTERED | 16 |
| UNITED STATES | WWE120USAA21 | 11/5/2008 | 77/608,211 | 12/22/2009 | 3,727,338 | REGISTERED | 21 |
| UNITED STATES | WWE120USAA18 | 11/5/2008 | 77/608,249 | 12/22/2009 | 3,727,339 | REGISTERED | 18 |

---

**WRESTLEMANIA Logo**

| UNITED STATES | WWE1020USAA41 | 2/9/2012 | 85/538,681 | 2/5/2013 | 4,285,112 | REGISTERED | 41 |
|---|---|---|---|---|---|---|---|

---

**WRESTLEMANIART**

| UNITED STATES | WWE795USAA41 | 1/17/2008 | 77/374,738 | 11/17/2009 | 3,712,674 | REGISTERED | 41 |
|---|---|---|---|---|---|---|---|

---

**WWE**

| UNITED STATES | WWE369USAA41 | 5/7/2002 | 78/126,913 | 10/7/2003 | 2,772,683 | REGISTERED | 041 |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE369USAA16 | 5/15/2002 | 78/128,929 | 1/31/2006 | 3,056,074 | REGISTERED | 016 |
| UNITED STATES | WWE369USAA41a | 3/10/2006 | 78/834,732 | 12/2/2008 | 3,541,956 | REGISTERED | 41 |
| UNITED STATES | WWE369USAA38 | 10/27/2006 | 77/031,356 | 4/15/2008 | 3,412,177 | REGISTERED | 38 |
| UNITED STATES | WWE369USAA21AA | 3/18/2011 | 85/270,831 | 12/17/2013 | 4,451,697 | REGISTERED | |
| UNITED STATES | WWE369USAA25a | 10/3/2005 | 78/725,297 | 11/25/2008 | 3,538,710 | REGISTERED | 25 |
| UNITED STATES | WWE369USAA18A | 2/10/2006 | 78/812,441 | 12/2/2008 | 3,541,936 | REGISTERED | 18 |
| UNITED STATES | WWE369USAA9A | 3/20/2006 | 78/841,613 | 5/12/2009 | 3,621,017 | REGISTERED | 9 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| *WWE continued . . .* | | | | | | | |
| UNITED STATES | WWE369USAA35 | 10/27/2006 | 77/031,341 | 4/15/2008 | 3,412,176 | REGISTERED | 35 |
| UNITED STATES | WWE369USAA28A | 1/2/2007 | 77/074,563 | 8/19/2008 | 3,489,357 | REGISTERED | 28 |

### WWE ACTION CENTER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1008USAA41 | 11/11/2011 | 85/470,793 | | | ALLOWED | 41 |
| UNITED STATES | WWE1008USAA25 | 11/11/2011 | 85/470,810 | | | ALLOWED | 25 |

### WWE ACTIVE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1053USAA0 | 10/26/2012 | 85/764,201 | | | PENDING | 41,9 |
| UNITED STATES | WWE1053USAA41A | 11/29/2012 | 85/790,729 | | | PENDING | |

### WWE ALL STARS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE933USAA9 | 5/20/2010 | 85/044,158 | 10/25/2011 | 4,046,290 | REGISTERED | 9 |
| UNITED STATES | WWE933USAA28 | 3/15/2011 | 85/267,697 | | | ALLOWED | 28 |

### WWE AUTHENTIC WEAR

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE811USAA25 | 9/3/2008 | 77/561,301 | 10/25/2011 | 4,045,760 | REGISTERED | 25 |

### WWE BASICS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE810USAA25AA | 3/18/2011 | 85/270,731 | | | ALLOWED | 25 |

### WWE BASICS (WWE Logo & "BASICS")

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE810USAA25a | 10/19/2010 | 85/155,663 | 3/15/2011 | 3,931,181 | REGISTERED | 25 |

### WWE BATTLEGROUND

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1086USAA9 | 7/22/2013 | 86/016,435 | | | ALLOWED | 9 |
| UNITED STATES | WWE1086USAA16 | 7/22/2013 | 86/016,480 | | | ALLOWED | 16 |
| UNITED STATES | WWE1086USAA25 | 7/22/2013 | 86/016,427 | | | ALLOWED | 25 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| *WWE BATTLEGROUND continued . . .* | | | | | | | |
| UNITED STATES | WWE1086USAA28 | 7/22/2013 | 86/016,416 | | | ALLOWED | 28 |
| UNITED STATES | WWE1086USAA41 | 7/22/2013 | 86/016,399 | | | ALLOWED | 41 |

### WWE BRAGGING RIGHTS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE840USAA41A | 7/21/2010 | 85/089,444 | 6/19/2012 | 4,159,815 | REGISTERED | 41 |

### WWE BRAWL

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE916USAA9a | 3/17/2014 | 86/222,737 | | | PENDING | 9a |

### WWE BRAWL (animation project)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE943USAA41 | 2/17/2011 | 85/245,348 | | | ALLOWED | 41 |
| UNITED STATES | WWE943USAA9 | 2/22/2011 | 85/248,029 | | | ALLOWED | 9 |
| UNITED STATES | WWE943USAA25b | 8/6/2013 | 86/030,074 | | | ALLOWED | 25 |

### WWE BREAKING POINT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE834USAA41 | 5/26/2009 | 77/744,142 | 2/8/2011 | 3,917,666 | REGISTERED | 41 |
| UNITED STATES | WWE834USAA25 | 5/26/2009 | 77/744,186 | | | PENDING | 25 |
| UNITED STATES | WWE834USAA9 | 5/26/2009 | 77/744,157 | 2/8/2011 | 3,917,666 | REGISTERED | 09 |

### WWE CLASSICS ON DEMAND

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE815USAA38 | 11/4/2008 | 77/606,755 | 6/21/2011 | 3,981,909 | REGISTERED | 38 |

### WWE COUNTDOWN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE1007USAA41 | 11/11/2011 | 85/470,801 | | | ALLOWED | 41 |
| UNITED STATES | WWE1007USAA25 | 11/11/2011 | 85/470,821 | | | ALLOWED | 25 |

### WWE DIVAS HEELS ON WHEELS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE999USAA25 | 10/27/2011 | 85/458,186 | | | ALLOWED | 25 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### WWE EXTREME RULES

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE828USAA41 | 1/23/2009 | 77/655,696 | 9/21/2010 | 3,850,887 | REGISTERED | 41 |
| UNITED STATES | WWE828USAA25 | 1/26/2009 | 77/656,242 | 10/18/2011 | 4,042,468 | REGISTERED | 25 |
| UNITED STATES | WWE828USAA16 | 1/26/2009 | 77/656,229 | 10/18/2011 | 4,042,467 | REGISTERED | 16 |
| UNITED STATES | WWE828USAA9 | 1/26/2009 | 77/656,219 | 9/21/2010 | 3,850,888 | REGISTERED | 9 |
| UNITED STATES | WWE828USAA28A | 10/9/2012 | 85/749,379 | | | ALLOWED | |

### WWE HALL OF FAME

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1027USAA41 | 3/8/2012 | 85/563,778 | | | ALLOWED | |

### WWE HOUSE OF FAME

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1002USAA41 | 10/17/2011 | 85/449,093 | | | ALLOWED | |
| UNITED STATES | WWE1002USAA25 | 11/7/2011 | 85/466,336 | | | ALLOWED | 25 |
| UNITED STATES | WWE1002USAA28 | 11/7/2011 | 85/466,347 | | | ALLOWED | 28 |

### WWE INSIDER

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1054USAA41 | 11/27/2012 | 85/788,235 | | | PENDING | 41 |

### WWE KIDS MAGAZINE LOGO

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE798USAA16A | 7/21/2010 | 85/089,491 | 12/21/2010 | 3,894,082 | REGISTERED | 16 |

### WWE LEGENDS HOUSE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1011USAA25 | 12/5/2011 | 85/487,504 | | | ALLOWED | |
| UNITED STATES | WWE1011USAA28 | 12/5/2011 | 85/487,659 | | | ALLOWED | 28 |
| UNITED STATES | WWE1011USAA41 | 12/5/2011 | 85/487,513 | | | ALLOWED | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### WWE LIVEWIRE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1006USAA41 | 10/31/2011 | 85/460,476 | 1/14/2014 | 4,466,922 | REGISTERED | |

### WWE MAIN EVENT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1040USAA9 | 6/22/2012 | 85/659,300 | | | ALLOWED | 09 |
| UNITED STATES | WWE1040USAA25 | 6/22/2012 | 85/659,290 | | | ALLOWED | 25 |
| UNITED STATES | WWE1040USAA28 | 6/22/2012 | 85/659,307 | | | ALLOWED | 28 |
| UNITED STATES | WWE1040USAA41 | 6/22/2012 | 85/659,273 | 3/11/2014 | 4,495,510 | REGISTERED | 41 |
| UNITED STATES | WWE1040USAA16 | 6/22/2012 | 85/659,314 | | | ALLOWED | 16 |

### WWE MATCH JUKEBOX

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE514USAA38 | 10/21/2004 | 78/503,664 | 4/18/2006 | 3,081,964 | REGISTERED | 38 |

### WWE NETWORK

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE989USAA41 | 9/6/2011 | 85/415,295 | | | ALLOWED | 41 |
| UNITED STATES | WWE989USAA38 | 9/6/2011 | 85/415,344 | | | ALLOWED | 38 |
| UNITED STATES | WWE989USAA9 | 9/19/2011 | 85/426,294 | | | ALLOWED | |
| UNITED STATES | WWE989USAA16 | 9/19/2011 | 85/426,306 | | | ALLOWED | |
| UNITED STATES | WWE989USAA18 | 9/19/2011 | 85/426,308 | | | ALLOWED | 18 |
| UNITED STATES | WWE989USAA21 | 9/19/2011 | 85/426,312 | | | ALLOWED | 21 |
| UNITED STATES | WWE989USAA25 | 9/19/2011 | 85/426,280 | | | ALLOWED | 25 |

### WWE Network Logo (version 1)

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1009USAA38 | 11/10/2011 | 85/469,190 | | | ALLOWED | 38 |
| UNITED STATES | WWE1009USAA25 | 11/10/2011 | 85/469,213 | | | ALLOWED | 25 |
| UNITED STATES | WWE1009USAA9 | 11/10/2011 | 85/469,299 | | | ALLOWED | |
| UNITED STATES | WWE1009USAA16 | 11/10/2011 | 85/469,278 | | | ALLOWED | |
| UNITED STATES | WWE1009USAA21 | 11/10/2011 | 85/469,309 | | | ALLOWED | 21 |
| UNITED STATES | WWE1009USAA18 | 11/10/2011 | 85/469,289 | | | ALLOWED | |
| UNITED STATES | WWE1009USAA41 | 11/10/2011 | 85/469,262 | | | ALLOWED | 41 |
| UNITED STATES | WWE1009USAA28 | 11/10/2011 | 85/469,245 | | | ALLOWED | |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|

*WWE Network Logo (version 1) continued . . .*

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---|---|---|---|---|---|---|---|
| UNITED STATES | WWE1009USAA3 | 12/10/2013 | 86/139,905 | | | PENDING | |
| UNITED STATES | WWE1009USAA35 | 1/2/2014 | 86/156,509 | | | PENDING | 35 |
| UNITED STATES | WWE1009USAA41A | 1/6/2014 | 86/158,565 | | | PENDING | 41 |
| UNITED STATES | WWE1009USAA18a | 1/2/2014 | 86/156,490 | | | PENDING | 18 |

**WWE Network Logo (version 2)**

| UNITED STATES | WWE1015USAA38 | 11/10/2011 | 85/469,202 | | | ALLOWED | 38 |

**WWE Network Logo (version 3)**

| UNITED STATES | WWE1016USAA38 | 11/10/2011 | 85/469,169 | | | ALLOWED | 38 |

**WWE Network Logo (version 5)**

| UNITED STATES | WWE1017USAA38 | 11/10/2011 | 85/469,148 | | | ALLOWED | 38 |

**WWE NXT**

| UNITED STATES | WWE911USAA41 | 2/3/2010 | 77/927,227 | 3/20/2012 | 4,115,464 | REGISTERED | 41 |
| UNITED STATES | WWE911USAA41(a) | 2/21/2010 | 77/940,852 | 4/12/2011 | 3,945,846 | REGISTERED | 41 |
| UNITED STATES | WWE911USAA25A | 5/15/2013 | 85/932,497 | | | PENDING | 25 |
| UNITED STATES | WWE911USAA9a | 8/7/2013 | 86/030,958 | | | PENDING | 9 |

**WWE NXT Logo**

| UNITED STATES | WWE909USAA16 | 2/8/2010 | 77/930,442 | | | ALLOWED | 016 |
| UNITED STATES | WWE909USAA18 | 2/8/2010 | 77/930,631 | | | ALLOWED | 018 |
| UNITED STATES | WWE909USAA25 | 2/8/2010 | 77/930,451 | | | ALLOWED | 025 |
| UNITED STATES | WWE909USAA41 | 2/8/2010 | 77/930,230 | | | ALLOWED | 41 |
| UNITED STATES | WWE909USAA41(a) | 2/21/2010 | 77/940,853 | 9/27/2011 | 4,032,288 | REGISTERED | 41 |

**WWE PAYBACK**

| UNITED STATES | WWE1062USAA9 | 2/26/2013 | 85/860,092 | | | PENDING | 9 |

Trademark Image Report

Printed: 3/20/2014   Page 57

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| *WWE PAYBACK continued . . .* | | | | | | | |
| UNITED STATES | WWE1062USAA25 | 2/26/2013 | 85/860,084 | | | PENDING | 25 |
| UNITED STATES | WWE1062USAA41 | 2/26/2013 | 85/859,563 | | | PENDING | 41 |

### WWE RINGSIDE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE707USAA41 | 4/10/2007 | 77/153,243 | 12/18/2007 | 3,355,893 | REGISTERED | 41 |

### WWE SATURDAY MORNING SLAM

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1042USAA9 | 8/10/2012 | 85/700,345 | | | PENDING | 009 |
| UNITED STATES | WWE1042USAA16 | 8/10/2012 | 85/700,368 | | | ALLOWED | |
| UNITED STATES | WWE1042USAA25 | 8/6/2012 | 85/696,472 | | | ALLOWED | 25 |
| UNITED STATES | WWE1042USAA28 | 8/6/2012 | 85/696,481 | | | ALLOWED | 25 |
| UNITED STATES | WWE1042USAA41 | 8/6/2012 | 85/695,786 | 3/11/2014 | 4,495,592 | REGISTERED | 41 |

### WWE SHOWDOWN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1010USAA9 | 11/29/2011 | 85/482,730 | | | ALLOWED | 9 |

### WWE SLAM CAM

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1055USAA9 | 2/4/2013 | 85/840,041 | | | PENDING | |

### WWE SLAM CITY

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1083USAA9 | 6/14/2013 | 85/960,491 | | | PENDING | 9 |
| UNITED STATES | WWE1083USAA16 | 6/14/2013 | 85/960,513 | | | ALLOWED | 16 |
| UNITED STATES | WWE1083USAA25 | 6/14/2013 | 85/960,457 | | | ALLOWED | 25 |
| UNITED STATES | WWE1083USAA28 | 6/14/2013 | 85/960,470 | | | ALLOWED | 28 |
| UNITED STATES | WWE1083USAA41 | 6/14/2013 | 85/960,438 | | | PENDING | 41 |

### WWE SLAM SHOT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1056USAA9 | 1/30/2013 | 85/836,836 | | | PENDING | |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

### WWE SPOTLIGHT

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1041USAA9 | 7/11/2012 | 85/674,269 | | | PENDING | |
| UNITED STATES | WWE1041USAA16 | 7/11/2012 | 85/674,300 | | | ALLOWED | 16 |
| UNITED STATES | WWE1041USAA25 | 7/9/2012 | 85/671,711 | | | ALLOWED | 25 |
| UNITED STATES | WWE1041USAA41 | 7/9/2012 | 85/671,360 | | | PENDING | |

### WWE STUDIOS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE809USAA41 | 7/2/2008 | 77/513,506 | 4/20/2010 | 3,778,837 | REGISTERED | 41 |

### WWE SUPERCHARGE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE997USAA25a | 10/14/2013 | 86/090,725 | | | PENDING | 25 |
| UNITED STATES | WWE997USAA41a | 10/14/2013 | 86/090,775 | | | PENDING | 41 |

### WWE SUPERFAN SHOWDOWN

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1070USAA41 | 4/3/2013 | 85/894,628 | | | PENDING | 41 |

### WWE SUPERSTARS

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE826USAA41 | 12/4/2008 | 77/626,242 | 11/2/2010 | 3,871,019 | REGISTERED | 41 |
| UNITED STATES | WWE826USAA25 | 12/4/2008 | 77/626,294 | | | PENDING | 25 |
| UNITED STATES | WWE826USAA9a | 8/7/2013 | 86/030,985 | | | PENDING | 9 |
| UNITED STATES | WWE826USAA16a | 8/7/2013 | 86/030,989 | | | ALLOWED | 16 |
| UNITED STATES | WWE826USAA28a | 8/7/2013 | 86/030,995 | | | ALLOWED | 28 |

### WWE UNIVERSE

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE807USAA38 | 6/9/2008 | 77/494,306 | 9/28/2010 | 3,854,270 | REGISTERED | 38 |
| UNITED STATES | WWE807USAA41 | 6/9/2008 | 77/494,333 | 4/20/2010 | 3,778,789 | REGISTERED | 41 |

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**WWE UNLIMITED**

| UNITED STATES | WWE513USAA38 | 10/21/2004 | 78/503,631 | 4/18/2006 | 3,081,963 | REGISTERED | 38 |

**WWE WRESTLEMANIA REWIND**

| UNITED STATES | WWE1000USAA41A | 10/17/2011 | 85/449,101 | | | ALLOWED | |
| UNITED STATES | WWE1000USAA25 | 11/7/2011 | 85/466,378 | | | ALLOWED | 25 |
| UNITED STATES | WWE1000USAA28a | 8/6/2013 | 86/030,123 | | | PENDING | 28 |

**WWEHD**

| UNITED STATES | WWE799USAA41 | 1/29/2008 | 77/382,786 | 2/17/2009 | 3,575,018 | REGISTERED | |

**WWEHD (Logo)**

| UNITED STATES | WWE800USAA41 | 2/5/2008 | 77/389,161 | 2/24/2009 | 3,578,960 | REGISTERED | 41 |

**WWESHOP**

| UNITED STATES | WWE722USAA35 | 9/5/2007 | 77/272,263 | 2/24/2009 | 3,581,284 | REGISTERED | 35 |

**WWF Block Logo**

| UNITED STATES | WWE127USAA0 | 5/19/1988 | 73/729,298 | 1/2/1990 | 1,574,169 | REGISTERED | 3,6,9 14,16,18 20,21,24 25,28,30 |
| UNITED STATES | WWE127USAA41 | 6/13/1983 | 73/429,787 | 7/9/1985 | 1,348,618 | REGISTERED | 41 |

**WWWYKI**

| UNITED STATES | WWE1023USAA25a | 8/7/2013 | 86/030,975 | | | ALLOWED | 25 |

Trademark Image Report

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|

**XFL**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | XFL14USAA41aa | 9/4/2012 | 85/720,169 | | | PENDING | 41 |

**Y2J**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE315USAA41 | 6/21/2001 | 78/070,309 | 10/15/2002 | 2,635,368 | REGISTERED | 41 |
| UNITED STATES | WWE315USAA25 | 6/21/2001 | 78/070,367 | 10/22/2002 | 2,639,674 | REGISTERED | 25 |

**YES MOVEMENT**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE2014USAA41 | 2/11/2014 | 86/189,952 | | | PENDING | 41 |

**YOSHI TATSU**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE968USAA41 | 6/30/2011 | 85/350,475 | 2/7/2012 | 4,096,083 | REGISTERED | 41 |

**YOU CAN'T SEE ME**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE593USAA25 | 7/13/2005 | 78/669,809 | 11/6/2007 | 3,331,242 | REGISTERED | 25 |

**ZACK RYDER**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE812USAA41 | 10/17/2008 | 77/594,842 | 11/1/2011 | 4,047,339 | REGISTERED | 41 |

**ZEB COLTER**

| COUNTRY | REFERENCE# | FILED | APPL# | REGDT | REG# | STATUS | CLASSES |
|---------|-----------|-------|-------|-------|------|--------|---------|
| UNITED STATES | WWE1095USAA41 | 10/8/2013 | 86/086,152 | | | PENDING | 41 |

END OF REPORT                          TOTAL ITEMS SELECTED =      783